EXHIBIT 3

Grace et. al. v. Apple, Inc.
Case No. 5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 1 | 8/28/18 Expert Report of Justine Hastings | | | | |
| 2 | All exhibits, tables and appendices to 8/28/18 Hastings Report | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 3 | Amazon - Trade-In | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 4 | Apple - Apple Launches iPhone 4S, iOS 5 & iCloud | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 5 | Apple - Apple Presents iPhone 4 | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 6 | Apple - Apple Reports Fourth Quarter Results | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 7 | Apple - Trade in with Apple GiveBack | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 8 | Apple Community - Does iOS 7 Slow Down an iPhone 4 | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 9 | Apple Insider - Apple says working on fix for random iOS 7 crashing issue | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 10 | Apple Insider - iOS 7 update brings more Wi-Fi issues for some iPhone 4S owners | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 11 | Assurant Inc - Mobile Device Protection and Support | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 12 | AT&T - Trade-in FAQ | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 13 | Best Buy - Trade In Program FAQs | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 14 | Best Buy - Trade-In | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 15 | Clover - 2014 - iOS 7.1 Causing Issues With Personal Hotspots - Mac Rumors | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 16 | CNBC - Chinese smartphone thats ramping up in the US | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 17 | CNET - The best ways to sell or trade in your iPhone - CNET | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 18 | comScore, Inc - comScore Reports July 2014 U.S. Smartphone Subscriber Market Share | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 19 | Costello, S. - Lifewire - Should You Upgrade Your iPhone 4 to iOS 7 | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 20 | Cunningham, A. - ars Technica - iOS 7.1 on the iPhone 4 - As good as its going to get | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 21 | Ebay - Marketplace Research by Terapeak | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 22 | ecoATM - Devices | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 23 | ecoATM - How to Sell Your Broken Phone & Other FAQs | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 24 | FRED St. Louis Fed - Real gross domestic product per capita | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 25 | Gazelle - How is the Gazelle Value offer calculated | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 26 | Glyde - Sell | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 27 | Google Trends - Interest Over Time | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 28 | Hill - 2014 - 48 Problems Users Have and How to Fix Them (iOS 7.1 Bugs Added) - Digital Trends | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 29 | IDC - Worldwide Market for Used Smartphones Forecast to Grow to 222.6 Million Units in 2020, According to IDC | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 30 | iMore - FaceTime-The ultimate guide | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 31 | iMore - How to sell your iPhone _ iMore | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 32 | iOS 7 With Completely Redesigned User Interface & Great New Features Available September 18 - Apple | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 33 | iQmetrix - HYLA Mobile | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 34 | Levin, M. - HuffPost - Used Phone Market Growing, Slowly | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 35 | Mac Rumors - Apple Handles 'Several Billion' iMessages and 15 to 20 Million FaceTime Calls Daily | | 8/28/18 Hastings Report | Damages | Justine Hastings |

Grace et. al. v. Apple, Inc.
Case No. 5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 36 | Mac Rumors - Apple Introduces New Apple Watch Recycling Program Offering Gift Cards Up To $175 | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 37 | Mac Rumors - iOS 6 Users on Devices Able to Run iOS 7 Must Upgrade to Fix FaceTime | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 38 | Mohammad, Z. (2017) - Oracle - 8 Best Practices in Data Science | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 39 | Movaluate - About Movaluate | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 40 | Movaluate - Movaluate | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 41 | NextWorth - NextWorth | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 42 | Official Apple Support Communities - Iphone 4s ios 7 battery issues | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 43 | Osborne - 2014 - Apple iOS 7.1 flaws, problems and fixes _ ZDNet | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 44 | PCMag - FaceTime (for iPhone) Review & Rating | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 45 | PR Newswire - Best Buy Taps Brightstar To Streamline Reverse Supply Chain For Mobile Devices | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 46 | PR Newswire - Brightstar Named as Exclusive Handset Provider to Key Verizon Wireless Dealers | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 47 | PR Newswire - VirnetX Receives Court's Final Judgment Affirming Jury's Verdict of $1 | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 48 | Rampell, C. - New York Times - Cracking the Apple Trap | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 49 | Sprint - Business BuyBack | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 50 | Swappa - Data Services | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 51 | Swappa - Swappa Price App | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 52 | The Biggest Complaints About iOS 7 and How to Fix Them - The Atlantic | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 53 | Thurston - 2012 - Formulating Second-Hand Market Value as a Function of Product Specifications, Age, and Conditions | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 54 | Time - How to Get the Most Money for Your Old iPhone | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 55 | T-Mobile - Get an estimate | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 56 | Turner, C. - SAS - 5 data management best practices to help you do data right | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 57 | USA Today - Apple loses some of its magic touch with iOS 7 | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 58 | Verizon Wireless - Trading in your device is easier than ever | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 59 | Whitney, L. - CNET - iPhone 6 resale value higher than previous models, analyst says | | 8/28/18 Hastings Report | Damages | Justine Hastings |
| 60 | 5/4/18 Expert Report of Justine Hastings | | | Damages | Justine Hastings |
| 61 | All exhibits, tables and appendices to 5/4/18 Hastings Report | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 62 | https://www.apple.com/newsroom/2010/06/07Apple-Presents-iPhone-4/ | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 63 | https://www.imore.com/facetime | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 64 | https://www.pcmag.com/article2/0,2817,2385669,00.asp | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 65 | https://www.macrumors.com/2014/02/28/apple-40-billion-imessages/ | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 66 | https://www.apple.com/newsroom/2010/10/18Apple-Reports-Fourth-Quarter-Results/ | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 67 | | APL-GRACE_00043021-159 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 68 | | APL-GRACE_00010295 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 69 | | APL-GRACE_00050788 - 50791 | 5/4/18 Hastings Report | Damages | Justine Hastings |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 70 | VirnetX Inc. v. Apple, Inc., Case No. 6:13-CV-211 at ECF No. 53 (March 6, 2014) (Redacted February 25, 2014 Order Granting in Part VirnetX's Motion to Set an Ongoing Royalty Rate). | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 71 | | APL-GRACE_00148220 - 148222 | 5/4/18 Hastings Report; MSJ Exhibits | Damages | Justine Hastings |
| 72 | | APL-GRACE_00000022 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 73 | | APL-GRACE_00000009 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 74 | | APL-GRACE_00010198-10199 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 75 | | APL-GRACE_00051571-51573 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 76 | | APL-GRACE_00042431-42432 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 77 | https://www.nytimes.com/2013/11/03/magazine/why-apple-wants-to-bust-your-iphone.html | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 78 | https://www.lifewire.com/upgrade-iphone-4-ios-7-1999204 | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 79 | https://discussions.apple.com/thread/5326618 | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 80 | | APL-GRACE_00005636-5637 | 5/4/18 Hastings Report; MSJ Exhibits | Damages | Justine Hastings |
| 81 | | APL-GRACE_00002142-2145 | 5/4/18 Hastings Report; Justine Hastings Deposition Exhibit 190 | Damages | Justine Hastings |
| 82 | | APL-GRACE_00005860-5865 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 83 | Defendant Apple Inc.'s Answer to Plaintiffs' First Amended Complaint (August 11, 2017), | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 84 | | APL-GRACE_00056973-56989 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 85 | | APL-GRACE_00056772-56786 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 86 | | APL-GRACE_00056875-56889 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 87 | | APL-GRACE_00005801 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 88 | | APL-GRACE_00005804-5806 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 89 | | APL-GRACE_00044231 - 44233 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 90 | | APL-GRACE_00025224 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 91 | | APL-GRACE_00008039-8042 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 92 | | APL-GRACE_00002942-2958 | 5/4/18 Hastings Report; Jones Rpt.; MSJ Exhibits;Gokul Thirumalai Deposition Exhibit 19 | Damages | Justine Hastings |
| 93 | | APL-GRACE_00012205-12209 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 94 | | APL-GRACE_00003737-3739 | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 95 | https://www.idc.com/getdoc.jsp?containerId=prUS41929916 | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 96 | https://www.prnewswire.com/news-releases/best-buy-taps-brightstar-to-streamline-reverse-supply-chain-for-mobile-devices-173138811.html | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 97 | https://www.macrumors.com/2017/12/04/apple-watch-recycling-program-gift-cards/ | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 98 | Intentionally Omitted | | | | |
| 99 | https://www.prnewswire.com/news-releases/brightstar-named-as-exclusive-handset-provider-to-key-verizon-wireless-dealers-147900405.html | | 5/4/18 Hastings Report | Damages | Justine Hastings |

Grace et. al. v. Apple, Inc.
Case No. 5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 100 | https://www.huffingtonpost.com/michael-r-levin/used-phone-market-growing_b_4847583.html | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 101 | http://www.movaluate.com/about | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 102 | https://swappa.com/data-services | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 103 | https://pages.ebay.com/marketplace_research/ | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 104 | https://www.cnet.com/uk/news/iphone-6-resale-value-higher-than-previous-models-analyst-says | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 105 | https://appleinsider.com/articles/13/10/10/ios-7-update-brings-more-wi-fi-issues-for-some-iphone-4s-owners | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 106 | https://www.theatlantic.com/technology/archive/2013/09/biggest-complaints-about-ios-7-and-how-fixthem/310738/. | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 107 | https://www.usatoday.com/story/tech/2013/10/17/apple-ios-7-problems/2986189/ | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 108 | https://appleinsider.com/articles/14/01/22/apple-says-fix-in-the-works-for-random-ios-7-crashing-issue | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 109 | https://www.nytimes.com/2013/11/03/magazine/why-apple-wants-to-bust-your-iphone.html | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 110 | https://www.lifewire.com/upgrade-iphone-4-ios-7-1999204 | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 111 | Hastings, J.S. and Williams, M.A. (2016), "What is a But-For World?," Antitrust, vol. 31, pp. 102-108 | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 112 | ABA Section of Antitrust Law (2017), Proving Antitrust Damages: Legal and Economic Issues, 3rd Ed., American Bar Association, Ch. 6, Section F | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 113 | McCrary, J. and Rubinfeld, D. (2014), "Measuring Benchmark Damages in Antitrust Litigation," Journal of Econometric Methods, vol. 3 Antitrust Litigation," Journal of Econometric Methods, vol. 3, pp. 63-74 | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 114 | ABA Section of Antitrust Law (2014),Econometrics: Legal, Practical, and Technical Issues, 2nd ed., American Bar Association, Ch. 12. | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 115 | Intentionally Omitted | | | | |
| 116 | https://www.comscore.com/Insights/Rankings/comScore-Reports-July-2014-US-Smartphone-Subscriber-Market-Share?cs_edgescape_cc=US | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 117 | https://www.cnbc.com/2014/11/13/chinese-smartphone-tracking-ztes-growth-in-us-mobile-market.html | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 118 | 6/18/10 email from Frank Sewald to Justin Wood re FaceTime Tech Talk 6/17/2010 APL-GRACE_00102595-102602 | | 5/4/18 Hastings Report | Damages | Justine Hastings |
| 119 | 7/13/18 Reply Expert Report of Justine Hastings | | | Damages | Justine Hastings |
| 120 | All exhibits, tables and appendices to 7/13/18 Hastings Report | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 121 | Allen, M., Hall, R., and Lazear, V. (2011), "Reference Guide on Estimation of Economic Damages," in Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council of the National Academies, pp. 425-502, at 432 | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 122 | Intentionally Omitted | | | | |
| 123 | Intentionally Omitted | | | | |
| 124 | Intentionally Omitted | | | | |
| 125 | Intentionally Omitted | | | | |
| 126 | Intentionally Omitted | | | | |
| 127 | https://www.macrumors.com/2014/03/19/ios-7-1-personal-hotspot-issues/ | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 128 | https://www.zdnet.com/pictures/apple-ios-7-1-flaws-problems-and-fixes/6/ | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 129 | https://www.digitaltrends.com/mobile/ios-7-problems/ | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 130 | https://arstechnica.com/gadgets/2014/03/ios-7-1-on-the-iphone-4-as-good-as-its-going-to-get/ | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 131 | Mas-Colell, A., Winston, M., and Green, J. (1995), Microeconomic Theory, New York, NY: Oxford University Press, Chapters 1-3 | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 132 | Pindyck, R. and Rubinfeld, D. (2013), Microeconomics, Boston, MA: Pearson, Chapters 3 and 4 | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 133 | Bernheim, B. and Whinston, M. (2008), Microeconomics, New York, NY: McGraw-Hill Irwin, Chapters 4 and 5. | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 134 | Intentionally Omitted | | | | |
| 135 | Mas-Colell, A., Whinston, M., and Green, J. (1995), Microeconomic Theory, New York, NY: Oxford University Press, Chapters 1-3 | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 136 | Intentionally Omitted | | | | |
| 137 | Intentionally Omitted | | | | |
| 138 | https://www.sas.com/en_us/insights/articles/data-management/5-data-management-best-practices.html | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 139 | https://www.datascience.com/blog/eight-data-science-best-practices | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 140 | https://www.ftc.gov/sites/default/files/attachments/economics-best-practices/ftcperspectivesoneconometrics.pdf | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 141 | Koomey, J. (2001), Turing Numbers into Knowledge: Mastering the Art of Problem Solving, Oakland, CA: Analytics Press, pp. 123-124 | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 142 | https://www.ftc.gov/sites/default/files/attachments/economics-best-practices/ftcperspectivesoneconometrics.pdf | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 143 | Intentionally Omitted | | | | |
| 144 | https://us.ecoatm.com/frequently-asked-questions/ | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 145 | https://www.bestbuy.com/site/best-buy-trade-in/trade-in-faqs/pcmcat257100050022.c?id=pcmcat257100050022 | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 146 | https://www.gazelle.com/help/faq/sell/question_30 | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 147 | http://esol.ise.illinois.edu/static2/pdf/JMD_Kwak_Kim_Thurston_Value_2012.pdf | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 148 | https://swappa.com/app/price | | 7/13/18 Hastings Reply Report | Damages | Justine Hastings |
| 149 | http://www.apple.com/pr/library/2010/06/07Apple-Presents-iPhone-4.html | | Complaint | | Christina Grace; Kenneth Potter |
| 150 | http://www.apple.com/pr/library/2010/06/28iPhone-4-Sales-Top-1-7-Million.html | | Complaint | | Christina Grace; Kenneth Potter |
| 151 | http://www.apple.com/pr/library/2011/10/17iPhone-4S-First-Weekend-Sales-Top-Four-Million.html | | Complaint | | Christina Grace; Kenneth Potter |
| 152 | http://www.apple.com/newsroom/2016/07/apple-celebrates-one-billion-iphones.html | | Complaint | | Christina Grace; Kenneth Potter |
| 153 | http://www.cnn.com/2013/09/18/tech/mobile/ios-7-upgrade-faq | | Complaint | | Christina Grace; Kenneth Potter |
| 154 | http://www.apple.com/iphone-7/ios/ | | Complaint | | Christina Grace; Kenneth Potter |
| 155 | https://support.apple.com/en-us/HT204380 | | Complaint | | Christina Grace; Kenneth Potter |
| 156 | http://www.macrumors.com/2014/02/28/apple-40-billion-imessages/ | | Complaint | | Christina Grace; Kenneth Potter |
| 157 | https://www.youtube.com/watch?v=cKoLp_IGo14 | | Complaint | | Christina Grace; Kenneth Potter |
| 158 | https://www.youtube.com/watch?v=lrXc92TLbl0 | | Complaint | | Christina Grace; Kenneth Potter |
| 159 | ttps://www.forbes.com/sites/marshallphelps/2016/05/09/an-innovation-jason-bourne-would-love/#7f908941289d | | Complaint | | Christina Grace; Kenneth Potter |
| 160 | https://www.virnetx.com/virnetx-awarded-302-4-million-verdict-apple/ | | Complaint | | Christina Grace; Kenneth Potter |
| 161 | https://support.apple.com/kb/dl1682?locale=en_US | | Complaint | | Christina Grace; Kenneth Potter |

Case 5:17-cv-00551-LHK   Document 341-3   Filed 12/16/19   Page 7 of 22
Grace et. al. v. Apple, Inc.
Case No. 5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 162 | http://www.apple.com/pr/library/2013/06/10Apple-Unveils-iOS-7.html | | Complaint | | Christina Grace; Kenneth Potter |
| 163 | http://www.techradar.com/news/phone-and-communications/mobile-phones/ios-7-vs-ios-6-what-s-different-1179663 | | Complaint | | Christina Grace; Kenneth Potter |
| 164 | http://readwrite.com/2013/10/15/ios-7-fixes-iphone-4-4S/ | | Complaint | | Christina Grace; Kenneth Potter |
| 165 | https://www.lifewire.com/upgrade-iphone-4-ios-7-1999204 | | Complaint | | Christina Grace; Kenneth Potter |
| 166 | http://arstechnica.com/apple/2013/09/new-lease-on-life-or-death-sentence-ios-7-on-theiphone-4/ | | Complaint | | Christina Grace; Kenneth Potter |
| 167 | http://smallbusiness.chron.com/advantages-using-wifi-smartphone-71651.html | | Complaint | | Christina Grace; Kenneth Potter |
| 168 | https://support.apple.com/en-us/HT201222 | | Complaint | | Christina Grace; Kenneth Potter |
| 169 | https://support.apple.com/kb/PH2608?locale=en_US | | Complaint | | Christina Grace; Kenneth Potter |
| 170 | http://reviews.cnet.com/8301-19512_7-20116316-233/bluetooth-4.0-what-is-it-and-doesit-matter/ | | Complaint | | Christina Grace; Kenneth Potter |
| 171 | https://9to5mac.com/2014/04/24/apples-fix-for-facetime-woes-in-ios-6-upgrade-to-ios-7/ | | Complaint | | Christina Grace; Kenneth Potter |
| 172 | http://www.ibtimes.com.au/solution-facetime-problem-observed-ios-6-ios-7-os-x-1339329 | | Complaint | | Christina Grace; Kenneth Potter |
| 173 | http://www.iphonehacks.com/2014/04/apple-offers-fix-ios-6-facetime-calling-woes.html | | Complaint | | Christina Grace; Kenneth Potter |
| 174 | https://www.macrumors.com/2014/04/24/ios-6-facetime-fix/ | | Complaint | | Christina Grace; Kenneth Potter |
| 175 | https://en.wikipedia.org/wiki/List_of_Apple_codenames | | Complaint | | Christina Grace; Kenneth Potter |
| 176 | https://support.apple.com/kb/dl1722?locale=en_US | | Complaint | | Christina Grace; Kenneth Potter |
| 177 | Dallas DeAtley Deposition Exhibit 1 | | | | Dallas DeAtley |
| 178 | Dallas DeAtley Deposition Exhibit 2 | | | | Dallas DeAtley |
| 179 | | APL-GRACE 00056770 | | | Dallas DeAtley |
| 180 | | APL-GRACE 00056772 | | | Dallas DeAtley |
| 181 | | APL-GRACE 00056973 | | | Dallas DeAtley |
| 182 | | APL-GRACE 00005801 | | | Dallas DeAtley |
| 183 | | APL-GRACE 00044254 | | | Dallas DeAtley |
| 184 | | APL-GRACE 00015699 | | | Deirdre Caldbeck |
| 185 | David Hale Deposition Exhibit 36 | | | | David Hale |
| 186 | David Hale Deposition Exhibit 37 | | | | David Hale |
| 187 | | APL-GRACE_00000022-30 | MSJ Exhibits | | David Hale |
| 188 | David Hale Deposition Exhibit 39 | | | | David Hale |
| 189 | | AKAM-0025 | | | David Hale |
| 190 | | AKAM-0132 | | | David Hale |
| 191 | | AKAM-0136 | | | David Hale |
| 192 | | APL-GRACE_00000011 | | | David Hale |
| 193 | | AKAM-0165 | | | David Hale |
| 194 | | APL-GRACE_00000007 | | | David Hale |
| 195 | | AKAM-0016 | | | David Hale |
| 196 | David Hale Deposition Exhibit 48 | | | | David Hale |
| 197 | | APL-GRACE_00000018-19 | MSJ Exhibits | | David Hale |
| 198 | | APL-GRACE_00000015-16 | MSJ Exhibits | | David Hale |
| 199 | David Hale Deposition Exhibit 52 | | | | David Hale |

Grace et. al. v. Apple, Inc.
Case No. 5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 200 | David Hale Deposition Exhibit 53 | | | | David Hale |
| 201 | David Hale Deposition Exhibit 54 | | | | David Hale |
| 202 | David Hale Deposition Exhibit 55 | | | | David Hale |
| 203 | David Hale Deposition Exhibit 56 | | | | David Hale |
| 204 | David Hale Deposition Exhibit 57 | | | | David Hale |
| 205 | Christopher Hall Deposition Exhibit 111 | | | | Christopher Hall |
| 206 | Christopher Hall Deposition Exhibit 112 | | | | Christopher Hall |
| 207 | Christopher Hall Deposition Exhibit 113 | | | | Christopher Hall |
| 208 | Christopher Hall Deposition Exhibit 114 | | | | Christopher Hall |
| 209 | Christopher Hall Deposition Exhibit 115 | | | | Christopher Hall |
| 210 | Christopher Hall Deposition Exhibit 116 | | | | Christopher Hall |
| 211 | Beth Kellerman Deposition Exhibit 1 | | | | Beth Kellerman |
| 212 | Beth Kellerman Deposition Exhibit 2 | | | | Beth Kellerman |
| 213 | | APL-GRACE_00018063-18605 | | | Beth Kellerman |
| 214 | | APL-GRACE_00001958 | | | Beth Kellerman |
| 215 | | APL-GRACE_00001993 | | | Beth Kellerman |
| 216 | Neil Malhotra Deposition Exhibit 185 | | | | Neil Malhotra |
| 217 | Neil Malhotra Deposition Exhibit 186 | | | | Neil Malhotra |
| 218 | Brian Plott Deposition Exhibit 92 | | | | Brian Plott |
| 219 | Brian Plott Deposition Exhibit 93 | | | | Brian Plott |
| 220 | Brian Plott Deposition Exhibit 94 | | | | Brian Plott |
| 221 | Brian Plott Deposition Exhibit 95 | | | | Brian Plott |
| 222 | Brian Plott Deposition Exhibit 96 | | | | Brian Plott |
| 223 | Aviel Rubin Deposition Exhibit 123 - 7/3/2018 | | | | Aviel Rubin |
| 224 | Aviel Rubin Deposition Exhibit 124 - 7/3/2018 | | | | Aviel Rubin |
| 225 | | APL-GRACE_00003930-3947; APL-GRACE_00099793-99795 | | | Aviel Rubin |
| 226 | Aviel Rubin Deposition Exhibit 128 - 7/3/2018 | | | | Aviel Rubin |
| 227 | Aviel Rubin Deposition Exhibit 129 - 7/3/2018 | | | | Aviel Rubin |
| 228 | Aviel Rubin Deposition Exhibit 130 - 7/3/2018 | | | | Aviel Rubin |
| 229 | Aviel Rubin Deposition Exhibit 131 - 7/3/2018 | | | | Aviel Rubin |
| 230 | Aviel Rubin Deposition Exhibit 250 - 9/26/2018 | | | | Aviel Rubin |
| 231 | Aviel Rubin Deposition Exhibit 251 - 9/26/2018 | | | | Aviel Rubin |
| 232 | Aviel Rubin Deposition Exhibit 252 - 9/26/2018 | | | | Aviel Rubin |
| 233 | Gokul Thirumalai Deposition Exhibit 9 | | | | Gokul Thirumalai |
| 234 | Gokul Thirumalai Deposition Exhibit 10 | | | | Gokul Thirumalai |
| 235 | | APL-GRACE_000060653-60654 | | | Gokul Thirumalai |
| 236 | | APL-GRACE_00056770-56771 | | | Gokul Thirumalai |
| 237 | | APL-GRACE_00005777-5779 | Gigi Wang Deposition Exhibit 138 | | Gokul Thirumalai |
| 238 | Gokul Thirumalai Deposition Exhibit 23 | | | | Gokul Thirumalai |
| 239 | Dana Trexler Deposition Exhibit 132 | | | | Dana Trexler |
| 240 | | APL_GRACE_00000957-960 | | | Jacques Vidrine |
| 241 | | APL-GRACE_00007412-7414 | | | Jacques Vidrine |
| 242 | | APL-GRACE_00169792-169799 | | | Jacques Vidrine |
| 243 | | APL-GRACE_00172018-172022 | | | Jacques Vidrine |
| 244 | | APL-GRACE_00172023-172026 | | | Jacques Vidrine |
| 245 | | APL-GRACE_00172027-172030 | | | Jacques Vidrine |
| 246 | | APL-GRACE_00044254-44269 | | | Jacques Vidrine |

Grace et. al. v. Apple, Inc.
Case No. 5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 247 | | APL-GRACE_00175144-175147 | | | Jacques Vidrine |
| 248 | | APL-GRACE _00002942-2958 | | | Jacques Vidrine |
| 249 | | APL-GRACE_00008446-8447 | | | Jacques Vidrine |
| 250 | | APL-GRACE _00022457-22464 | | | Jacques Vidrine |
| 251 | | APL-GRACE _00044770-44772 | | | Jacques Vidrine |
| 252 | Gigi Wang Deposition Exhibit 133 | | | | Gigi Wang |
| 253 | | APL-GRACE _00005799-5800 | | | Gigi Wang |
| 254 | | APL-GRACE _00005842-5844 | | | Gigi Wang |
| 255 | | APL-GRACE _00005825-5830 | | | Gigi Wang |
| 256 | | APL-GRACE _00025421 | | | Gigi Wang |
| 257 | | APL-GRACE _00025420 | | | Gigi Wang |
| 258 | | APL-GRACE _00042383-42385 | | | Gigi Wang |
| 259 | | APL-GRACE _00044252-44253 | | | Gigi Wang |
| 260 | | APL-GRACE _00042397-42399 | | | Gigi Wang |
| 261 | | APL-GRACE _00060653-60654 | | | Justin Wood |
| 262 | | Brightstar000045-55 | | | Andy Zeinfeld |
| 263 | | Brightstar000001-30 | | | Andy Zeinfeld |
| 264 | | Brightstar000031-44 | | | Andy Zeinfeld |
| 265 | | APL-GRACE _00001957 | | | Andy Zeinfeld |
| 266 | Andy Zeinfeld Deposition Exhibit 82 | | | | Andy Zeinfeld |
| 267 | Andy Zeinfeld Deposition Exhibit 83 | | | | Andy Zeinfeld |
| 268 | Expert Report of Dr. Mark T. Jones | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 269 | Exhibits to the Report of Dr. Mark T. Jones | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 270 | https://www.theverge.com/circuitbreaker/2017/6/28/15885636/iphone-10th-anniversary-hardwarespecifications-comparison-apple-ios | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 271 | https://support.apple.com/en-us/HT1263 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 272 | https://support.apple.com/en-us/HT4218 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 273 | https://support.apple.com/en-us/HT5165 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 274 | https://support.apple.com/en-us/HT204611 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 275 | https://support.apple.com/en-us/HT205759 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 276 | https://support.apple.com/en-us/HT205762 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 277 | https://support.apple.com/en-us/HT201222 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 278 | https://support.apple.com/kb/DL1621?viewlocale=en_US&locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 279 | https://support.apple.com/kb/DL1631?viewlocale=en_US&locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 280 | https://support.apple.com/kb/DL1639?viewlocale=en_US&locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 281 | https://support.apple.com/kb/DL1652?viewlocale=en_US&locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

Case 5:17-cv-00551-LHK   Document 341-3   Filed 12/16/19   Page 10 of 22
Grace et. al. v. Apple, Inc.
Case No. 5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 282 | https://support.apple.com/kb/DL1722?viewlocale=en_US&locale=en_US. | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 283 | https://support.apple.com/en-us/HT204204 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 284 | | APL-GRACE_00004973-5090 | Jones Rpt.;MSJ Exhibits | Technical materials re: Apple's conduct | Mark Jones |
| 285 | https://developer.apple.com/library/archive/documentation/Security/Conceptual/CertKeyTrustProgGuide/Encryption.html#//apple_ref/doc/uid/TP40001358-CH211-SW1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 286 | https://developer.apple.com/library/archive/documentation/Security/Conceptual/cryptoservices/Introduction/Introduction.html#//apple_ref/doc/uid/TP40011172 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 287 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services/certificates?language=objc | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 288 | | APL-GRACE_00004170 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 289 | https://developer.apple.com/library/archive/documentation/Security/Conceptual/cryptoservices/CryptographyConcepts/CryptographyConcepts.html#//apple_ref/doc/uid/TP40011172-CH8-SW1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 290 | https://developer.apple.com/library/archive/documentation/Security/Conceptual/CertKeyTrustProgGuide/CertGet.html#//apple_ref/doc/uid/TP40001358-CH224-SW1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 291 | https://developer.apple.com/library/archive/documentation/Security/Conceptual/cryptoservices/CryptographyConcepts/CryptographyConcepts.html#//apple_ref/doc/uid/TP40011172-CH8-SW1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 292 | https://developer.apple.com/library/archive/documentation/Security/Conceptual/cryptoservices/Introduction/Introduction.html#//apple_ref/doc/uid/TP40011172 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 293 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services/certificates?language=objc | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 294 | | APL-GRACE_00008708 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 295 | https://developer.apple.com/library/archive/documentation/Security/Conceptual/CertKeyTrustProgGuide/index.html#//apple_ref/doc/uid/TP40001358-CH218-SW1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 296 | | APL-GRACE_00173241 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 297 | | APL-GRACE_00173236 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 298 | | APL-GRACE_00173238 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 299 | Intentionally Omitted | | | | |
| 300 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services/certificates | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 301 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services/policies | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 302 | | APL-GRACE_00001023 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 303 | | APL-GRACE_00053108 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 304 | https://www.apple.com/newsroom/2010/06/07Apple-Presents-iPhone-4/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 305 | | APL-GRACE_00036293 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 306 | | AKAM-001-0024 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 307 | | APL-GRACE_00171473 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 308 | | APL-GRACE_00031237 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 309 | | APL-GRACE_00170582 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 310 | | APL-GRACE_00035164-35166 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 311 | A Dictionary of Computer Science (Oxford Quick Reference) 7th Edition - Bug: An error in a program or system. The word is usually used to mean a localized implementation error rather than, say, an error introduced at the requirements or system-design stage | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 312 | Webster's New World Computer Dictionary, 10th Edition - Bug: A programming error that causes a program or a computer system to perform erratically, produce incorrect results, or crash | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 313 | Microsoft Computer Dictionary, Fifth Edition (Cpg-Other) 5th Edition - Bug: An error in coding or logic that causes a program to malfunction or to produce incorrect results | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 314 | | AKAM-0001 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 315 | | AKAM-0010 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 316 | | AKAM-0014 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 317 | | APL-GRACE_00001004; APL-GRACE_00010314; APLGRACE_ 00010324; APL-GRACE_00010335; APL-GRACE_00010343; APL-GRACE_00010351; APL-GRACE_00010358; APL-GRACE_00010366; APL-GRACE_00010373; APL-GRACE_00010381; APL-GRACE_00010390; APL-GRACE_00010397; APL-GRACE_00010403; APL-GRACE_00010408; APL-GRACE_00017093; APL-GRACE_00017104; APL-GRACE_00017111; APL-GRACE_00017121; APL-GRACE_00017128; APL-GRACE_00017136; APL-GRACE_00017144; APL-GRACE_00017152; APL-GRACE_00029528; APL-GRACE_00029538; APL-GRACE_00029548; APL-GRACE_00029555; APL-GRACE_00029562; APL-GRACE_00029570; APL-GRACE_00029578; APL-GRACE_00029585; APL-GRACE_00029593; APL-GRACE_00029600; APL-GRACE_00029608; APL-GRACE_00029617; APL-GRACE_00029626; APL-GRACE_00029632; APL-GRACE_00029638; APL-GRACE_00029643; APL-GRACE_00029648; APL-GRACE_00029654; APL-GRACE_00171924 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 318 | | APL-GRACE_00060656 | Jones Rpt. | Technical materials re: Apple's conduct | Justine Hastings |
| 319 | | APL-GRACE_00051792 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 320 | | APL-GRACE_00021931 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 321 | | APL-GRACE_00024933-24938 | Jones Rpt.; Jacques Vidrine Deposition Exhibit 174; Justin Wood Deposition Exhibit 121 | Technical materials re: Apple's conduct | Mark Jones |
| 322 | https://discussions.apple.com/thread/5163024 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 323 | | APL-GRACE_00169559 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 324 | | APL-GRACE_00025001 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 325 | | APL-GRACE_00013938-13943 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 326 | | APL-GRACE_00013995 - 13998 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 327 | | APL-GRACE_00034276 - 34279 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 328 | | APL-GRACE_00025227 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 329 | | APL-GRACE_00007274-7277 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 330 | https://www.apple.com/newsroom/2010/10/20Apple-Brings-FaceTime-to-the-Mae/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 331 | | APL-GRACE_00014073 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 332 | | APL-GRACE_00000953 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 333 | | APL-GRACE_00000957 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 334 | | APL-GRACE_00035672 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 335 | | APL-GRACE_00015390 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 336 | | APL-GRACE_00008298-8303 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 337 | | APL-GRACE_00008039-8042 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 338 | | APL-GRACE_00015390 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 339 | | APL-GRACE_00026586 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 340 | | APL-GRACE_00008999 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 341 | | APL-GRACE_00000996 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 342 | | APL-GRACE_00099793-99795 | Jones Rpt.; 5/4/18 Hastings Report | Technical materials re: Apple's conduct | Mark Jones; Justin Hastings |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 343 | | APL-GRACE_00099304 - 99306 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 344 | | APL-GRACE_00052567 - 52569 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 345 | | APL-GRACE_00012728 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 346 | | APL-GRACE_00164446 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 347 | | AKAM-0052-0110 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 348 | | AKAM-0282 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 349 | | AKAM-0480-0483 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 350 | | AKAM-0895-0902 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 351 | | APL-GRACE-CODE0000001 - APL-GRACE-CODE0000300 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 352 | | APL-GRACE_00015728 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 353 | | APL-GRACE_00015732 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 354 | | APL-GRACE_00002818 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 355 | | APL-GRACE_00001893 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 356 | | APL-GRACE_00101577 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 357 | https://developer.apple.com/documentation/security/1396098-sectrustsetanchorcertificates?language=occ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 358 | https://developer.apple.com/documentation/security/1397202-seepolicycreatebasicx509 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 359 | https://opensource.apple.com/source/Security/Security-55471/sec/Security/SecPolicy.c | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 360 | https://developer.apple.com/documentation/security/1394363-sectrustevaluate?language=occ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 361 | https://opensource.apple.com/source/Security/Security-57336.1.9/OSX/libsecurity_keychain/lib/SecTrust.cpp.auto.html | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 362 | https://developer.apple.com/documentation/security/secpadding/ksecpaddingoaep?language=objc | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 363 | https://developer.apple.com/documentation/security/secpadding/ksecpaddingpkcs1sha224?language=objc | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 364 | | APL-GRACE_00046382 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 365 | | APL-GRACE_00046936 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

Grace et. al. v. Apple, Inc.
Case No. 5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 366 | | APL-GRACE_00029195 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 367 | | APL-GRACE_00029201 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 368 | | APL-GRACE_00029376 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 369 | | APL-GRACE_00002807 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 370 | https://developer.apple.com/documentation/security?language=objc | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 371 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services?language=objc | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 372 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services/certificates?language=objc | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 373 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services/trust/creating_a_trust_object?language=objc | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 374 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services/trust/creating_a_tr ust_object?language=objc. | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 375 | https://www.apple.com/newsroom/2013/09/10Apple-Announces-iPhone-5s-The-Most-Forward-Thinking-Smartphone-in-the-World/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 376 | https://support.apple.com/kb/sp587?locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 377 | https://www.apple.com/newsroom/2010/06/07Apple-Presents-iPhone-4/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 378 | https://support.apple.com/kb/sp643?locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 379 | https://www.apple.com/newsroom/2011/10/04Apple-Launches-iPhone-4S-iOS-5-iCloud/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 380 | https://support.apple.com/kb/sp684?locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 381 | https://www.apple.com/newsroom/2013/09/10Apple-Introduces-iPhone-5c-The-Most-Colorful-iPhone-Yet/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 382 | https://support.apple.com/kb/sp685?locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 383 | https://www.apple.com/newsroom/2013/09/10Apple-Announces-iPhone-5s-The-Most-Forward-Thinking-Smartphone-in-the-World/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 384 | https://www.theverge.com/circuitbreaker/2017/6/28/15885636/iphone-10th-anniversary-hardware-specifications-comparison-apple-ios | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 385 | https://support.apple.com/en-us/HT201296 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 386 | https://everymac.com/systems/apple/iphone/iphone-faq/iphone-processor-types.html | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 387 | https://www.gsmarena.com/apple_iphone_4-3275.php | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 388 | https://www.gsmarena.com/apple_iphone_4s-4212.php | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 389 | https://everymac.com/systems/apple/iphone/iphone-faq/iphone-processor-types.html | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 390 | https://www.engadget.com/2013/12/10/ios-6-vs-ios-7-icons-a-visual-comparison/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 391 | http://osxdaily.com/2013/06/11/ios-7-vs-ios-6-visual-comparison/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 392 | https://arstechnica.com/gadgets/2013/09/new-lease-on-life-or-death-sentence-ios-7-on-the-iphone-4/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 393 | https://readwrite.com/2013/10/15/ios-7-fixes-iphone-4-4S/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 394 | https://tidbits.com/2013/10/02/four-problems-with-ios-7-crashing-messages-siri-and-audio/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 395 | https://forums.macrumors.com/threads/ios-7-on-iphone-4.1633905/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 396 | https://news.softpedia.com/news/iOS-7-on-iPhone-4-Is-Unusable-Customers-Say-385141.shtml | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 397 | https://mac.softpedia.com/blog/Developer-iPhone-4-Can-Barely-Take-iOS-7-360227.shtml | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 398 | https://www.lifewire.com/upgrade-iphone-4-ios-7-1999204 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 399 | https://www.youtube.com/watch?v=3GNOQHKht0c | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 400 | https://www.youtube.com/watch?v=g8FAU-gnN-E | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 401 | http://www.iphonehacks.com/2016/03/ios-5-through-ios-9-speed-test-on-iphone-4s-confirms-ios-gets-slower-every-year-on-older-devices.html | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 402 | https://www.youtube.com/watch?v=zH7FslRYsNg&feature=youtu.be | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 403 | https://arstechnica.com/gadgets/2014/03/ios-7-1-on-the-iphone-4-as-good-as-its-going-to-get/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 404 | https://arstechnica.com/gadgets/2013/09/new-lease-on-life-or-death-sentence-ios-7-on-the-iphone-4/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 405 | | APL-GRACE_00035270-35287 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 406 | | APL-GRACE_00035928 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 407 | | APL-GRACE_00169822-169840 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 408 | https://www.lifewire.com/can-you-uninstall-ios-7-1999199 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 409 | https://readwrite.com/2013/09/24/apple-ios-7-no-downgrade/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 410 | https://appleinsider.com/articles/18/01/11/apple-servers-briefly-enabled-signing-of-older-ios-firmwares-allowing-users-to-downgrade-to-earlier-versions | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 411 | https://wccftech.com/apple-starts-signing-firmware-way-back-ios-6-downgrade-now-want-jailbreak/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 412 | https://www.reddit.com/r/jailbreak/comments/7qe81d/question_why_is_ios_613_for_4s_still_being_signed/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 413 | http://www.iclarified.com/64117/apple-is-currently-signing-various-ios-6-to-ios-10-firmware-versions-downgrades-possible | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 414 | http://wololo.net/2018/01/12/apples-big-signing-screw-allowed-users-downgrade-versions-ios-old-ios-6/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 415 | https://9to5mac.com/2018/01/10/users-able-downgrade-from-ios-11/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 416 | https://www.macrumors.com/2018/01/11/apple-accidentally-signed-old-ios-versions/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 417 | https://forums.macrumors.com/threads/ios-6-1-3-still-signed-by-apple.2100595/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 418 | | APL-GRACE_00006769; APL-GRACE_00006779; APL-GRACE_00006789; APLGRACE_00006799; APL-GRACE_00006811; APL-GRACE_00006822; APL-GRACE_00006909; APL-GRACE_00006920; APL-GRACE_00006950; APL-GRACE_00007019; APL-GRACE_00007034; APL-GRACE_00007065; APL-GRACE_00007080; APL-GRACE_00007105; APL-GRACE_00007121; APL-GRACE_00007139; APL-GRACE_00007155; APL-GRACE_00007226; APL-GRACE_00007243; APL-GRACE_00008284; APL-GRACE_00011764; APL-GRACE_00011774; APL-GRACE_00011784; APL-GRACE_00011794; APL-GRACE_00011836; APL-GRACE_00011890; APL-GRACE_00011933; APL-GRACE_00011945; APL-GRACE_00011960; APL-GRACE_00012026; APL-GRACE_00012068; APL-GRACE_00012151; APL-GRACE_00013393; APL-GRACE_00165087; APL-GRACE_00165105; APL-GRACE_00165145 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 419 | | APL-GRACE_00007105 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 420 | | APL-GRACE_00044282; APL-GRACE_00044300; APL-GRACE_00044310; APLGRACE_00044320; APL-GRACE_00047274; APL-GRACE_00047285; APL-GRACE_00047334; APL-GRACE_00047344; APL-GRACE_00047356; APL-GRACE_00048080; APL-GRACE_00048090; APL-GRACE_00048102; APL-GRACE_00048112; APL-GRACE_00051599; APL-GRACE_00051613; APL-GRACE_00051623; APL-GRACE_00051634; APL-GRACE_00054471; APL-GRACE_00054540; APL-GRACE_00054550; APL-GRACE_00054560; APL-GRACE_00148005; APL-GRACE_00148016; APL-GRACE_00148075; APL-GRACE_00148085; APL-GRACE_00148152; APL-GRACE_00148162; APL-GRACE_00148190; APL-GRACE_00148200 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 421 | | APL-GRACE_00048080 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 422 | | APL-GRACE_00002142; APL-GRACE_00005860; APL-GRACE_00005885; APLGRACE_00005893; APL-GRACE_00005983; APL-GRACE_00010805; APL-GRACE_00015463; APL-GRACE_00032224; APL-GRACE_00032233; APL-GRACE_00032679; APL-GRACE_00044361; APL-GRACE_00048123; APL-GRACE_00048152; APL-GRACE_00048166; APL-GRACE_00048827; APL-GRACE_00048836; APL-GRACE_00051694; APL-GRACE_00054702; APL-GRACE_00148397; APL-GRACE_00148558; APL-GRACE_00148567. | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 423 | https://support.apple.com/kb/dl1732?locale=en_US | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 424 | | APL-GRACE_00054711 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 425 | https://arstechnica.com/gadgets/2014/03/ios-7-1-on-the-iphone-4-as-good-as-its-going-to-get/; | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 426 | https://mashable.com/2014/03/11/ios-7-1-iphone-4/#yn27Xw2kwiqG | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 427 | https://www.macrumors.com/2014/03/10/ios71-makes-iphone4-snappier/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 428 | https://arstechnica.com/gadgets/2014/03/ios-7-1-on-the-iphone-4-as-good-as-its-going-to-get/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 429 | https://forums.imore.com/general-apple-news-discussion/325826-iphone-4-ios-7-1-2-very-slow-keep-rebooting.html | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 430 | https://www.quora.com/Ive-an-iPhone-4-which-runs-on-iOS-7-1-2-It-lags-while-scrolling-down-in-certain-apps-like-Safari-Quora-Facebook-etc-Is-there-any-way-to-fix-this-lag | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 431 | https://forum.unity.com/threads/ios-7-1-2-very-slow.368379/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 432 | https://community.spotify.com/t5/iOS-iPhone-iPad/iPhone-4-version-7-1-2-PAINFULLY-slow-with-Spotify-APP-Help/td-p/1190050 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 433 | https://forum.unity.com/threads/ios-7-1-iphone-4-incredibly-slow-startup-affects-games-in-store-and-development.232914/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 434 | https://discussions.apple.com/thread/6464105 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 435 | https://discussions.apple.com/thread/7020232 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 436 | https://discussions.apple.com/thread/5987697 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 437 | https://discussions.apple.com/thread/6073451 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 438 | https://discussions.apple.com/thread/6622377 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 439 | https://discussions.apple.com/thread/6480063 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 440 | https://discussions.apple.com/thread/6368399 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 441 | https://discussions.apple.com/thread/6652694 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 442 | https://developer.apple.com/videos/play/wwdc2011/105/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 443 | https://developer.apple.com/design/human-interface-guidelines/ios/overview/themes/. | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 444 | https://developer.apple.com/videos/play/wwdc2015/230/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 445 | https://developer.apple.com/videos/play/wwdc2016/719 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 446 | https://developer.apple.com/videos/play/wwdc2016/406 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 447 | https://developer.apple.com/videos/play/wwdc2016/418/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 448 | https://developer.apple.com/videos/play/wwdc2018/407 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 449 | https://devstreaming-cdn.apple.com/videos/wwdc/2018/407akll3nbwls9yn4qt/407/407_practical_approaches_to_great_app_performance.pdf?dl=1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 450 | https://devstreaming-cdn.apple.com/videos/wwdc/2018/407akll3nbwls9yn4qt/407/407_practical_approaches_to_great_app_performance.pdf?dl=1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 451 | https://developer.apple.com/videos/play/wwdc2016/406 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 452 | https://developer.apple.com/videos/play/wwdc2015/230/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 453 | https://devstreaming-cdn.apple.com/videos/wwdc/2015/230wt8hs0wt8/230/230_performance_on_ios_and_watchos.pdf?dl=1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 454 | https://developer.apple.com/app-store/review/guidelines/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 455 | https://developer.apple.com/design/human-interface-guidelines/ios/app-architecture/loading/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 456 | https://devstreaming-cdn.apple.com/videos/wwdc/2018/407akll3nbwls9yn4qt/407/407_practical_approaches_to_great_app_performance.pdf?dl=1 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 457 | https://developer.apple.com/videos/play/wwdc2016/406 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 458 | https://developer.apple.com/videos/play/wwdc2018/407 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 459 | https://arstechnica.com/gadgets/2014/03/ios-7-1-on-the-iphone-4-as-good-as-its-going-to-get/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 460 | https://developer.apple.com/videos/play/wwdc2015/230/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 461 | https://developer.apple.com/videos/play/wwdc2015/230/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 462 | http://services.google.com/fh/files/blogs/google_delayexp.pdf | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 463 | http://glinden.blogspot.com/2006/11/marissa-mayer-at-web-20.html | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 464 | https://blog.gigaspaces.com/amazon-found-every-100ms-of-latency-cost-them-1-in-sales/. | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 465 | http://glinden.blogspot.com/2006/11/marissa-mayer-at-web-20.html | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 466 | https://blog.gigaspaces.com/amazon-found-every-100ms-of-latency-cost-them-1-in-sales/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 467 | https://www.fastcompany.com/1825005/how-one-second-could-cost-amazon-16-billion-sales. | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 468 | https://developer.apple.com/videos/play/wwdc2018/407 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |

Case 5:17-cv-00551-LHK   Document 341-3   Filed 12/16/19   Page 19 of 22
Grace et. al. v. Apple, Inc.
Case No.  5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 469 | Plaintiff's Interrogatory No. 14. | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 470 | Intentionally Omitted | | | | |
| 471 | Apple's Second Supplemental Response to Plaintiffs' Second Set of Interrogatories as to Interrogatory No. 14 (dated 05/31/2018). | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 472 | | APL-GRACE_00169903 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 473 | | APL-GRACE_00005885 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 474 | https://developer.apple.com/videos/play/wwdc2016/406 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 475 | https://developer.apple.com/videos/play/wwdc2018/407 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 476 | https://arstechnica.com/gadgets/2014/03/ios-7-1-on-the-iphone-4-as-good-as-its-going-to-get/ | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 477 | https://developer.apple.com/videos/play/wwdc2018/407 | | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 478 | | APL-GRACE_00056875 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 479 | | AKAM-0052-53 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 480 | | AKAM-0119-122 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 481 | | APL-GRACE_00000953-956 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 482 | | APL-GRACE_00000957 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 483 | | AKAM-0328 | Jones Rpt. | Technical materials re: Apple's conduct | Mark Jones |
| 484 | | APL-GRACE_00000988-993 | 5/4/18 Hastings Report; MSJ Exhibits; Jacques Vidrine Deposition Exhibit 175; Justin Wood Deposition Exhibit 122 | Damages | Justin Hastings |
| 485 | | AKAM-0001-966 | | | David Hale |
| 486 | | AKAM-0020 - 21 | MSJ Exhibits | | David Hale |
| 487 | | AKAM-0214 - 215 | MSJ Exhibits | | David Hale |
| 488 | | AKAM-0216 - 220 | MSJ Exhibits | | David Hale |
| 489 | | APL-GRACE_00000009 - 10 | MSJ Exhibits | | |
| 490 | | APL-GRACE_000000939 | MSJ Exhibits | | |
| 491 | | APL-GRACE_000000940 | MSJ Exhibits | | |
| 492 | | APL-GRACE_000000941 | MSJ Exhibits | | |
| 493 | | APL-GRACE_000000942 | MSJ Exhibits | | |
| 494 | | APL-GRACE_000000943 | MSJ Exhibits | | |
| 495 | | APL-GRACE_00000994 | MSJ Exhibits | | |
| 496 | | APL-GRACE_00001002 - 1003 | MSJ Exhibits | | |
| 497 | | APL-GRACE_00001004 - 1011 | MSJ Exhibits | | |
| 498 | | APL-GRACE_00002142 - 2145 | MSJ Exhibits | | |
| 499 | | APL-GRACE_00002160 - 2164 | MSJ Exhibits; 5/4/18 Hastings Report; Justine Hastings Deposition Exhibit 191 | | |

Grace et. al. v. Apple, Inc.
Case No.  5:17-cv-551
Plaintiffs' Trial Exhibit List

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 500 | | APL-GRACE_00002786 | MSJ Exhibits | | |
| 501 | | APL-GRACE_00003930 - 3947 | MSJ Exhibits | | |
| 502 | | APL-GRACE_00005807 - 5812 | MSJ Exhibits | | |
| 503 | | APL-GRACE_00008120 - 8121 | MSJ Exhibits | | |
| 504 | | APL-GRACE_00010314 - 10323 | MSJ Exhibits | | |
| 505 | | APL-GRACE_00012808 - 12828 | MSJ Exhibits | | |
| 506 | | APL-GRACE_00014721 - 14722 | MSJ Exhibits | | |
| 507 | | APL-GRACE_00015517 - 15519 | MSJ Exhibits; Gokul Thirumalai Deposition Exhibit 20 | | |
| 508 | | APL-GRACE_00017136 - 1743 | MSJ Exhibits | | |
| 509 | | APL-GRACE_00017420 - 17421 | MSJ Exhibits | | |
| 510 | | APL-GRACE_00022187 - 22194 | MSJ Exhibits; Gokul Thirumalai Deposition Exhibit 17 | | |
| 511 | | APL-GRACE_00035672 - 35675 | MSJ Exhibits | | |
| 512 | | APL-GRACE_00044254 - 44269 | MSJ Exhibits | | |
| 513 | | APL-GRACE_00049097 - 49103 | MSJ Exhibits | | |
| 514 | | APL-GRACE_00052811 | MSJ Exhibits | | |
| 515 | | APL-GRACE_00054991 - 54992 | MSJ Exhibits | | |
| 516 | | APL-GRACE_00099488 - 99493 | MSJ Exhibits | | |
| 517 | | APL-GRACE_00099786 - 99787 | MSJ Exhibits | | |
| 518 | | APL-GRACE_00164166 - 164170 | MSJ Exhibits | | |
| 519 | | APL-GRACE_00175152 - 175155 | MSJ Exhibits | | |
| 520 | | APL-GRACE_00176067-176077 | | | |
| 521 | | APL-GRACE-CCLOG00015301; APL-GRACE-CCLOG00016127; APL-GRACE-CCLOG00031969; APL-GRACE-CCLOG00041263; APL-GRACE-CCLOG00046426; APL-GRACE-CCLOG00047892; APL-GRACE-CCLOG00048036; APL-GRACE-CCLOG000531466; APL-GRACE-CCLOG00048170; APL-GRACE-CCLOG00048240; APL-GRACE-CCLOG00048277; APL-GRACE-CCLOG00118995; APL-GRACE-CCLOG00119622; APL-GRACE-CCLOG00119720; APL-GRACE-CCLOG00120222; APL-GRACE-CCLOG00120283; APL-GRACE-CCLOG00121030; APL-GRACE-CCLOG00122512; APL-GRACE-CCLOG00136607; APL-GRACE-CCLOG00136875; APL-GRACE-CCLOG00136908; APL-GRACE-CCLOG00136946; APL-GRACE-CCLOG00137242; APL-GRACE-CCLOG00137286; APL-GRACE-CCLOG00137495; APL-GRACE-CCLOG00137652; APL-GRACE-CCLOG00138011; APL-GRACE-CCLOG00138061; APL-GRACE-CCLOG00143109; APL-GRACE-CCLOG00143505; APL-GRACE-CCLOG00143730; APL-GRACE-CCLOG00144823; APL-GRACE-CCLOG00145790; APL-GRACE-CCLOG00258385; APL-GRACE-CCLOG00332761; APL-GRACE-CCLOG00332789; APL-GRACE-CCLOG00332803; APL-GRACE-CCLOG00333972; APL-GRACE-CCLOG00334269; APL-GRACE-CCLOG00484666; APL-GRACE-CCLOG00487068; APL-GRACE-CCLOG00490001; APL-GRACE-CCLOG00497888; APL-GRACE-CCLOG00497969; APL-GRACE-CCLOG00499077; APL-GRACE-CCLOG00531466; APL-GRACE-CCLOG00534995; APL-GRACE-CCLOG00711128; APL-GRACE-CCLOG00711180; APL-GRACE-CCLOG00713566; APL-GRACE-CCLOG00714204; APL-GRACE-CCLOG00716365; APL-GRACE-CCLOG00724049; APL- | | | |
| 522 | | APL-GRACE-CCLOG00341391 - 341395 | MSJ Exhibits | | |
| 523 | | APL-GRACE-CCLOG00531466 - 531471 | MSJ Exhibits | | |
| 524 | Deposition Transcript of the September 26, 2018 Videotaped Deposition of Aviel Rubin | | MSJ Exhibits | | |
| 525 | Expert Report of Aviel Rubin filed on September 18, 2018 | | MSJ Exhibits | | |
| 526 | Deposition Transcript of the September 24, 2018 Videotaped Deposition of Dr. Mark T. Jones | | MSJ Exhibits | | |
| 527 | Deposition Transcript of the July 18, 2018 Videotaped Deposition of Gigi Choy Wang | | MSJ Exhibits | | |
| 528 | Deposition Transcript of the April 18, 2018 Videotaped Deposition of Dallas De Atley | | MSJ Exhibits | | |
| 529 | Excerpt from the Deposition Transcript of the September 20, 2018, Videotaped Deposition of Justine S. Hastings, Phd.D. | | MSJ Exhibits | | |
| 530 | Spreadsheets reflecting California Class size | | | | |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 531 | 2017 09 28 Apple Responses and Objections to Plaintiffs' Interrogatories, Set One | | | | Christina Grace; Kenneth Potter |
| 532 | 2017 12 12 Apple Supplemental Responses and Objections to Interrogatories | | | | Christina Grace; Kenneth Potter |
| 533 | 2018 01 22 Apple's 2nd Supplemental Responses to Plaintiffs' Interrogatories | | | | Christina Grace; Kenneth Potter |
| 534 | 2018 01 22 Grace Apple's 2nd Supplemental Responses to Plaintiffs' Interrogatories | | | | Christina Grace; Kenneth Potter |
| 535 | 2018 02 02 Grace's Apple 3rd Supplemental Responses and Objections to Interrogatories | | | | Christina Grace; Kenneth Potter |
| 536 | 2018 02 08 Apple's Responses and Objections to Plaintiffs' Interrogatories, Set Two | | | | Christina Grace; Kenneth Potter |
| 537 | 2018 02 09 Grace Apple's Responses and Objections to Plaintiffs' Interrogatories | | | | Christina Grace; Kenneth Potter |
| 538 | 2018 04 12 Plaintiff Grace's Amended Responses to Apple's Interrogatories | | | | Christina Grace; Kenneth Potter |
| 539 | 2018 04 12 Plaintiff Ken Potter's Third Amended Responses to Apple's Interrogatories | | | | Christina Grace; Kenneth Potter |
| 540 | 2018 04 30 Apple's First Supplemental Responses to Plaintiffs Second Set of Interrogatories (No. 14) | | | | Christina Grace; Kenneth Potter |
| 541 | 2018 04 30 Apple's Responses and Objections to 3rd Set of Interrogatories (No. 18) | | | | Christina Grace; Kenneth Potter |
| 542 | 2018 05 01 Apple_s First Supplemental Responses to Plaintiffs Second Set of Interrogatories | | | | Christina Grace; Kenneth Potter |
| 543 | 2018 05 01 Apple's Responses and Objections to 3rd Set of Interrogatories | | | | Christina Grace; Kenneth Potter |
| 544 | 2018 05 11 Plaintiffs Amended Objections and Responses to Apple's 2nd Set of Interrogatories | | | | Christina Grace; Kenneth Potter |
| 545 | 2018 05 31 Apple's Responses and Objections to 3rd Set of Interrogatories | | | | Christina Grace; Kenneth Potter |
| 546 | 2018 05 31 Apple's Second Supplemental Responses to Plaintiffs Second Set of Interrogatories | | | | Christina Grace; Kenneth Potter |
| 547 | 2018 08 13 Plaintiffs' Interrogatory Responses 10-11 | | | | Christina Grace; Kenneth Potter |
| 548 | 2018 08 20 Plaintiffs' Amended Response to Apple's Third Set of Interrogatories | | | | Christina Grace; Kenneth Potter |
| 549 | 2018 08 22 Grace -- Combined Second Revised Rog Responses | | | | Christina Grace; Kenneth Potter |
| 550 | 2018 08 22 Plaintiff Ken Potter's Fourth Amended Responses to Apple's Interrogatories | | | | Christina Grace; Kenneth Potter |
| 551 | 2018 09 05 Plaintiffs Responses to Apples Fifth Set of Interrogatories | | | | Christina Grace; Kenneth Potter |
| 552 | 2018 09 07 Apple's Response and Objections to Potters 1st Set of Interrogatories | | | | Christina Grace; Kenneth Potter |
| 553 | 2018 09 07 Apple's Supplemental Responses and Objections to Plaintiffs Interrogatory No 13 | | | | Christina Grace; Kenneth Potter |

| PX No. | Description | Bates No. | Source | Substance or Purpose | Sponsoring Witness |
|---|---|---|---|---|---|
| 554 | 2018 10 04 Plaintiffs' Set 2 - Interrogatory Response Third Amended | | | | Christina Grace; Kenneth Potter |
| 555 | 2018 10 04 Plaintiffs' Set 4 - Interrogatory Response Amended | | | | Christina Grace; Kenneth Potter |
| 556 | 2018 10 04 Plaintiffs' Set 5 - Interrogatory Response Amended | | | | Christina Grace; Kenneth Potter |
| 557 | 2017 08 29 Apple's Responses and Objections to Plaintiffs' First RFPs | | | | Christina Grace; Kenneth Potter |
| 558 | 2017 11 21 Apple's Amended Responses to RFPs | | | | Christina Grace; Kenneth Potter |
| 559 | 2018 01 19 Apple's Second Amended Responses  to RFPs | | | | Christina Grace; Kenneth Potter |
| 560 | 2018 03 07 Defendants' Responses and Objections to Plaintiffs' Second RFPs | | | | Christina Grace; Kenneth Potter |
| 561 | 2018 09 07 Apple's Responses and Objections to Plaintiffs 4th RFP | | | | Christina Grace; Kenneth Potter |
| 562 | 2018 02 08 Apple R&Os Pltfs' RFAs Set 1 | | | | Christina Grace; Kenneth Potter |
| 563 | 2018 04 30 Apple's Responses and Objections to 2nd Set of RFAs | | | | Christina Grace; Kenneth Potter |
| 564 | 2018 05 31 Apple's Responses and Objections to 2nd Set of RFAs | | | | Christina Grace; Kenneth Potter |
| 565 | 2018 08 13 Plaintiffs' RFA Response 9-10 | | | | Christina Grace; Kenneth Potter |
| 566 | 2018 09 05 Plaintiffs Responses to Apple RFAs Set Three | | | | Christina Grace; Kenneth Potter |
| 567 | 2018 09 07 Apple's Responses to Grace's Request for Admissions, Set 3 | | | | Christina Grace; Kenneth Potter |
| 568 | 2018 09 07 Plaintiffs' Response to RFAs Set Four | | | | Christina Grace; Kenneth Potter |
| | | | | | |