EXHIBIT 4

JOSHUA H. LERNER, SBN 220755
  jlerner@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
555 Mission Street, Suite 3000
San Francisco, CA 94105-0921
Telephone:    415.393.8200
Facsimile:    415.393.8306

EUGENE NOVIKOV, SBN 257849
  enovikov@durietangri.com
DURIE TANGRI LLP
217 Leidesdorff Street
San Francisco, CA 94111
TELEPHONE:         415.362.6666

*Attorneys For Defendant* APPLE INC.

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| CHRISTINA GRACE and KEN POTTER, Individually and on Behalf of All Others Similarly Situated,<br><br>                         Plaintiffs,<br><br>        v.<br><br>APPLE INC.,<br><br>                         Defendant. | Case No. 5:17-cv-00551-LHK<br><br>**APPLE'S TRIAL EXHIBIT LIST**<br><br>Date:    January 16, 2020<br>Time:    1:30pm<br>Ctrm:    Courtroom 4, 5th Floor<br>Judge:   Honorable Lucy H. Koh |

1    Apple Inc. respectfully submits its trial exhibit list (attached here as Exhibit 6) pursuant to the

2  Court's Guidelines for Final Pretrial Conference in Jury Trials. The exhibit list does not supersede the

3  parties' need to lay the foundation for the admission of documents with a witness with knowledge of the

4  document. Apple reserves its right to supplement and revise this list in any respect, including for

5  impeachment and rebuttal purposes. Apple reserves the right to rely on any document cited by any of its

6  experts, and any table, summary, or work product prepared by its experts. Apple also reserves its right to

7  generate and use demonstratives that summarize or highlight particular documents from this exhibit list.

8

9    Dated:  December 13, 2019                 GIBSON DUNN & CRUTCHER LLP

10

11                                       By: _____/s/ Joshua H. Lerner_____
                                                  JOSHUA H. LERNER

12                                           Attorneys for Defendant
                                             APPLE INC.

13

**EXHIBIT 6**

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                                                 Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-001 | AKAM-0016 | AKAM-0017 | Class Cert Opp. Ex. 28 [sealed] | Akamai | David Hale |
| DTX-002 | AKAM-0025 | AKAM-0051 | Class Cert Opp. Ex. 26 [sealed] | Akamai | David Hale |
| DTX-003 | AKAM-0052 | AKAM-0164 | Ex. 202, MSJ Ex. 2 [sealed] | Akamai | Mark Jones, David Hale |
| DTX-004 | APL_GRACE_00175140 | APL_GRACE_00175143 | | Development and maintenance of iOS | Aviel Rubin, Dallas DeAtley |
| DTX-005 | APL-GRACE_00000007 | APL-GRACE_00000008 | Class Cert Opp. Ex. 27 [sealed] | Akamai | David Hale |
| DTX-006 | APL-GRACE_00000011 | APL-GRACE_00000014 | Class Cert Opp. Ex. 5 [sealed] | Akamai | David Hale |
| DTX-007 | APL-GRACE_00000015 | APL-GRACE_00000016 | Class Cert Opp. Ex. 6 [sealed] | Akamai | David Hale |
| DTX-008 | APL-GRACE_00000022 | APL-GRACE_00000030 | Class Cert Opp. Ex. 25 [sealed] | Akamai | David Hale |
| DTX-009 | APL-GRACE_00000064 | APL-GRACE_00000064 | Ex. 30 | Damages | Christina Grace |
| DTX-010 | APL-GRACE_00000146 | APL-GRACE_00000148 | Ex. 25 | Damages | Christina Grace |
| DTX-011 | APL-GRACE_00000152 | APL-GRACE_00000154 | Ex. 27 | Damages | Christina Grace |
| DTX-012 | APL-GRACE_00000169 | APL-GRACE_00000171 | Ex. 28 | Damages | Christina Grace |
| DTX-013 | APL-GRACE_00000178 | APL-GRACE_00000180 | Ex. 29 | Damages | Christina Grace |
| DTX-014 | APL-GRACE_00000988 | APL-GRACE_00000995 | Ex. 18, 122, 175 | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley, Gokul Thirumalai |
| DTX-015 | APL-GRACE_00001910 | APL-GRACE_00001913 | | Development and maintenance of iOS | Aviel Rubin, Dallas DeAtley, Jacques Vidrine, Gokul Thirumalai |
| DTX-016 | APL-GRACE_00001956 | APL-GRACE_00001956 | Ex. 86, Class Cert Opp. Ex. 4 [sealed] | Damages | Dr. Justine Hastings |
| DTX-017 | APL-GRACE_00001957 | APL-GRACE_00001957 | Ex. 81 | Damages | Dr. Justine Hastings |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                                    Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-018 | APL-GRACE_00001958 | APL-GRACE_00001958 | Class Cert Opp. Ex. 20 [sealed] | Damages | Dr. Justine Hastings, Neil Malhotra |
| DTX-019 | APL-GRACE_00002142 | APL-GRACE_00002149 | Ex. 190 | iOS performance | Mark Jones, Deirdre Caldbeck, Dallas DeAtley |
| DTX-020 | APL-GRACE_00002160 | APL-GRACE_00002164 | Ex. 191 | iOS performance | Dallas DeAtley, Deirdre Caldbeck |
| DTX-021 | APL-GRACE_00002323 | APL-GRACE_00002340 | | Apple customer service and support | Deirdre Caldbeck, Mark Jones |
| DTX-022 | APL-GRACE_00002786 | APL-GRACE_00002786 | | Development and maintenance of iOS | Aviel Rubin, Deirdre Caldbeck |
| DTX-023 | APL-GRACE_00002942 | APL-GRACE_00002958 | Ex. 19 and 176 | Development and maintenance of iOS | Jacques Vidrine, Deirdre Caldbeck |
| DTX-024 | APL-GRACE_00003160 | APL-GRACE_00003173 | | Apple customer service and support | Deirdre Caldbeck |
| DTX-025 | APL-GRACE_00003420 | APL-GRACE_00003436 | | Apple customer service and support | Deirdre Caldbeck |
| DTX-026 | APL-GRACE_00004739 | APL-GRACE_00004742 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-027 | APL-GRACE_00005636 | APL-GRACE_00005648 | Ex. 189 | Damages | Dr. Justine Hastings, Deirdre Caldbeck, Dallas DeAtley |
| DTX-028 | APL-GRACE_00005707 | APL-GRACE_00005715 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-029 | APL-GRACE_00005777 | APL-GRACE_00005779 | Ex. 137 and Ex. 16 | Development and maintenance of iOS | Dallas DeAtley, Aviel Rubin |
| DTX-030 | APL-GRACE_00005783 | APL-GRACE_00005785 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-031 | APL-GRACE_00005786 | APL-GRACE_00005788 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-032 | APL-GRACE_00005793 | APL-GRACE_00005794 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-033 | APL-GRACE_00005799 | APL-GRACE_00005800 | Ex. 137 | Development and maintenance of iOS | Dallas DeAtley |
| DTX-034 | APL-GRACE_00005804 | APL-GRACE_00005806 | Ex. 139 and 140 | Development and maintenance of iOS | Dallas DeAtley |
| DTX-035 | APL-GRACE_00005807 | APL-GRACE_00005812 | | Development and maintenance of iOS | Dallas DeAtley |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                                                    Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-036 | APL-GRACE_00005813 | APL-GRACE_00005818 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-037 | APL-GRACE_00005825 | APL-GRACE_00005830 | Ex. 141 | Development and maintenance of iOS | Dallas DeAtley |
| DTX-038 | APL-GRACE_00005835 | APL-GRACE_00005838 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-039 | APL-GRACE_00005842 | APL-GRACE_00005844 | Ex. 140 | Development and maintenance of iOS | Dallas DeAtley |
| DTX-040 | APL-GRACE_00005860 | APL-GRACE_00005869 | Ex. 192 | iOS performance | Mark Jones, Dallas DeAtley |
| DTX-041 | APL-GRACE_00006050 | APL-GRACE_00006051 | | History and development of Apple, its iPhone products, and iOS operating systems | Deirdre Caldbeck, Dallas DeAtley |
| DTX-042 | APL-GRACE_00006808 | APL-GRACE_00006810 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-043 | APL-GRACE_00007274 | APL-GRACE_00007277 | Ex. 177 and 196 | Development and maintenance of iOS | Dallas DeAtley, Aviel Rubin, Gokul Thirumalai |
| DTX-044 | APL-GRACE_00007354 | APL-GRACE_00007359 | | Development and maintenance of iOS | Dallas DeAtley, Gokul Thirumalai |
| DTX-045 | APL-GRACE_00007412 | APL-GRACE_00007414 | Ex. 162 | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-046 | APL-GRACE_00007448 | APL-GRACE_00007449 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-047 | APL-GRACE_00007555 | APL-GRACE_00007558 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-048 | APL-GRACE_00007711 | APL-GRACE_00007711 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-049 | APL-GRACE_00007831 | APL-GRACE_00007833 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-050 | APL-GRACE_00007864 | APL-GRACE_00007865 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-051 | APL-GRACE_00007868 | APL-GRACE_00007871 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-052 | APL-GRACE_00007894 | APL-GRACE_00007897 | | Development and maintenance of iOS | Jacques Vidrine |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.

Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-053 | APL-GRACE_00007914 | APL-GRACE_00007916 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-054 | APL-GRACE_00007920 | APL-GRACE_00007920 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-055 | APL-GRACE_00007947 | APL-GRACE_00007950 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-056 | APL-GRACE_00008032 | APL-GRACE_00008035 | | Development and maintenance of iOS | Aviel Rubin, Dallas DeAtley |
| DTX-057 | APL-GRACE_00008039 | APL-GRACE_00008042 | Ex. 120, 144 and 166 | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin |
| DTX-058 | APL-GRACE_00008045 | APL-GRACE_00008048 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-059 | APL-GRACE_00008220 | APL-GRACE_00008220 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-060 | APL-GRACE_00008228 | APL-GRACE_00008229 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-061 | APL-GRACE_00008274 | APL-GRACE_00008275 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-062 | APL-GRACE_00008450 | APL-GRACE_00008451 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-063 | APL-GRACE_00008889 | APL-GRACE_00008892 | | Development and maintenance of iOS | Dallas DeAtley, Jacques Vidrine |
| DTX-064 | APL-GRACE_00008961 | APL-GRACE_00008963 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-065 | APL-GRACE_00009292 | APL-GRACE_00009301 | | Development and maintenance of iOS | Jacques Vidrine, Deirdre Caldbeck, Dallas DeAtley, Gokul Thirumalai |
| DTX-066 | APL-GRACE_00009562 | APL-GRACE_00009567 | | Apple customer service and support | Dallas DeAtley |
| DTX-067 | APL-GRACE_00010204 | APL-GRACE_00010204 | | Akamai | David Hale |
| DTX-068 | APL-GRACE_00011318 | APL-GRACE_00011323 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-069 | APL-GRACE_00011446 | APL-GRACE_00011449 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-070 | APL-GRACE_00012240 | APL-GRACE_00012244 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|-----|----------------------|-------------------|------------------|-------|--------------------|
| DTX-071 | APL-GRACE_00012700 | APL-GRACE_00012702 | | Akamai | Dallas DeAtley |
| DTX-072 | APL-GRACE_00012707 | APL-GRACE_00012709 | | Development and maintenance of iOS | David Hale |
| DTX-073 | APL-GRACE_00012997 | APL-GRACE_00012999 | | Akamai | David Hale |
| DTX-074 | APL-GRACE_00013728 | APL-GRACE_00013737 | | Product information | Deirdre Caldbeck |
| DTX-075 | APL-GRACE_00013995 | APL-GRACE_00013998 | | Development and maintenance of iOS | Aviel Rubin, Jacques Vidrine |
| DTX-076 | APL-GRACE_00014005 | APL-GRACE_00014010 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-077 | APL-GRACE_00014021 | APL-GRACE_00014022 | | Development and maintenance of iOS | Deirdre Caldbeck |
| DTX-078 | APL-GRACE_00014907 | APL-GRACE_00014915 | | Product information | Deirdre Caldbeck |
| DTX-079 | APL-GRACE_00014916 | APL-GRACE_00014919 | | Product information | Deirdre Caldbeck |
| DTX-080 | APL-GRACE_00014936 | APL-GRACE_00014938 | | Development and maintenance of iOS | Deirdre Caldbeck |
| DTX-081 | APL-GRACE_00015079 | APL-GRACE_00015088 | | Product information | Deirdre Caldbeck |
| DTX-082 | APL-GRACE_00015104 | APL-GRACE_00015108 | | Product information | Deirdre Caldbeck |
| DTX-083 | APL-GRACE_00015517 | APL-GRACE_00015519 | Ex. 20 | Development and maintenance of iOS | Deirdre Caldbeck |
| DTX-084 | APL-GRACE_00016575 | APL-GRACE_00016584 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-085 | APL-GRACE_00016892 | APL-GRACE_00016896 | | Development and maintenance of iOS | Jacques Vidrine, Gokul Thirumalai |
| DTX-086 | APL-GRACE_00017393 | APL-GRACE_00017396 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-087 | APL-GRACE_00017411 | APL-GRACE_00017413 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-088 | APL-GRACE_00017422 | APL-GRACE_00017423 | | Development and maintenance of iOS | Gokul Thirumalai |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                                                                    Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-089 | APL-GRACE_00017443 | APL-GRACE_00017445 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-090 | APL-GRACE_00017480 | APL-GRACE_00017481 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-091 | APL-GRACE_00017484 | APL-GRACE_00017485 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-092 | APL-GRACE_00017488 | APL-GRACE_00017489 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-093 | APL-GRACE_00017491 | APL-GRACE_00017491 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-094 | APL-GRACE_00020912 | APL-GRACE_00020918 | | Development and maintenance of iOS | Dallas DeAtley, Gokul Thirumalai |
| DTX-095 | APL-GRACE_00021013 | APL-GRACE_00021014 | | Akamai | Gokul Thirumalai |
| DTX-096 | APL-GRACE_00021797 | APL-GRACE_00021799 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-097 | APL-GRACE_00021882 | APL-GRACE_00021885 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-098 | APL-GRACE_00021931 | APL-GRACE_00021931 | | Akamai | Gokul Thirumalai |
| DTX-099 | APL-GRACE_00022090 | APL-GRACE_00022095 | | Development and maintenance of iOS | Jacques Vidrine, Gokul Thirumalai |
| DTX-100 | APL-GRACE_00022165 | APL-GRACE_00022168 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-101 | APL-GRACE_00022187 | APL-GRACE_00022194 | Ex. 17, 181 | Development and maintenance of iOS | Jacques Vidrine, Gokul Thirumalai |
| DTX-102 | APL-GRACE_00022370 | APL-GRACE_00022399 | | Development and maintenance of iOS | Jacques Vidrine, Gokul Thirumalai |
| DTX-103 | APL-GRACE_00022457 | APL-GRACE_00022464 | Ex. 181 | Development and maintenance of iOS | Jacques Vidrine, Gokul Thirumalai |
| DTX-104 | APL-GRACE_00022552 | APL-GRACE_00022554 | | Development and maintenance of iOS | Dallas DeAtley, Gokul Thirumalai |
| DTX-105 | APL-GRACE_00022913 | APL-GRACE_00022915 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley, Gokul Thirumalai |
| DTX-106 | APL-GRACE_00022932 | APL-GRACE_00022934 | | Development and maintenance of iOS | Gokul Thirumalai |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                                                      Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-107 | APL-GRACE_00022976 | APL-GRACE_00022977 | | Akamai | Gokul Thirumalai |
| DTX-108 | APL-GRACE_00023219 | APL-GRACE_00023223 | | Apple customer service and support | Deirdre Caldbeck, Jacques Vidrine, Gokul Thirumalai |
| DTX-109 | APL-GRACE_00023257 | APL-GRACE_00023279 | | Akamai | David Hale, Gokul Thirumalai |
| DTX-110 | APL-GRACE_00023306 | APL-GRACE_00023309 | | Apple customer service and support | Gokul Thirumalai |
| DTX-111 | APL-GRACE_00023459 | APL-GRACE_00023465 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-112 | APL-GRACE_00023466 | APL-GRACE_00023472 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-113 | APL-GRACE_00024173 | APL-GRACE_00024174 | | Akamai | Dallas DeAtley, Gokul Thirumalai |
| DTX-114 | APL-GRACE_00024484 | APL-GRACE_00024510 | | Akamai | Gokul Thirumalai |
| DTX-115 | APL-GRACE_00024564 | APL-GRACE_00024577 | | Akamai | David Hale, Gokul Thirumalai |
| DTX-116 | APL-GRACE_00024645 | APL-GRACE_00024646 | | Akamai | Gokul Thirumalai |
| DTX-117 | APL-GRACE_00024804 | APL-GRACE_00024808 | | Akamai | David Hale, Gokul Thirumalai |
| DTX-118 | APL-GRACE_00024933 | APL-GRACE_00024938 | Ex. 174, 121 and 201 | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin |
| DTX-119 | APL-GRACE_00024939 | APL-GRACE_00024939 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-120 | APL-GRACE_00024977 | APL-GRACE_00024981 | | Development and maintenance of iOS | Aviel Rubin, Dallas DeAtley |
| DTX-121 | APL-GRACE_00025022 | APL-GRACE_00025022 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-122 | APL-GRACE_00025082 | APL-GRACE_00025083 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-123 | APL-GRACE_00025224 | APL-GRACE_00025224 | Ex. 127, 142 and 165 | Development and maintenance of iOS | Jacques Vidrine |
| DTX-124 | APL-GRACE_00025226 | APL-GRACE_00025227 | | Development and maintenance of iOS | Jacques Vidrine |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.

Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|-----|----------------------|--------------------|------------------|-------|--------------------|
| DTX-125 | APL-GRACE_00025227 | APL-GRACE_00025227 | Ex. 163 | Development and maintenance of iOS | Jacques Vidrine |
| DTX-126 | APL-GRACE_00025234 | APL-GRACE_00025234 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-127 | APL-GRACE_00025390 | APL-GRACE_00025392 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-128 | APL-GRACE_00025422 | APL-GRACE_00025423 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-129 | APL-GRACE_00025656 | APL-GRACE_00025664 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-130 | APL-GRACE_00025677 | APL-GRACE_00025684 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-131 | APL-GRACE_00025714 | APL-GRACE_00025714 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-132 | APL-GRACE_00025735 | APL-GRACE_00025740 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-133 | APL-GRACE_00025769 | APL-GRACE_00025772 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-134 | APL-GRACE_00025847 | APL-GRACE_00025850 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-135 | APL-GRACE_00025857 | APL-GRACE_00025859 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-136 | APL-GRACE_00025884 | APL-GRACE_00025885 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-137 | APL-GRACE_00026031 | APL-GRACE_00026033 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-138 | APL-GRACE_00026163 | APL-GRACE_00026170 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-139 | APL-GRACE_00026346 | APL-GRACE_00026346 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-140 | APL-GRACE_00026432 | APL-GRACE_00026438 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-141 | APL-GRACE_00026503 | APL-GRACE_00026507 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-142 | APL-GRACE_00026630 | APL-GRACE_00026631 | | Development and maintenance of iOS | Jacques Vidrine |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                                    Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-143 | APL-GRACE_00027323 | APL-GRACE_00027323 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-144 | APL-GRACE_00029600 | APL-GRACE_00029607 | | Akamai | Dallas DeAtley |
| DTX-145 | APL-GRACE_00029648 | APL-GRACE_00029653 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-146 | APL-GRACE_00030672 | APL-GRACE_00030675 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-147 | APL-GRACE_00031769 | APL-GRACE_00031777 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-148 | APL-GRACE_00032144 | APL-GRACE_00032146 | | iOS performance | Mark Jones |
| DTX-149 | APL-GRACE_00032224 | APL-GRACE_00032232 | | iOS performance | Mark Jones |
| DTX-150 | APL-GRACE_00033262 | APL-GRACE_00033295 | | iOS performance | Mark Jones |
| DTX-151 | APL-GRACE_00033377 | APL-GRACE_00033379 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-152 | APL-GRACE_00033434 | APL-GRACE_00033438 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-153 | APL-GRACE_00033450 | APL-GRACE_00033450 | | Product information | Deirdre Caldbeck |
| DTX-154 | APL-GRACE_00033456 | APL-GRACE_00033459 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-155 | APL-GRACE_00033549 | APL-GRACE_00033550 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-156 | APL-GRACE_00033665 | APL-GRACE_00033669 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-157 | APL-GRACE_00033812 | APL-GRACE_00033812 | | Akamai | Jacques Vidrine |
| DTX-158 | APL-GRACE_00033822 | APL-GRACE_00033823 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-159 | APL-GRACE_00034010 | APL-GRACE_00034011 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-160 | APL-GRACE_00034168 | APL-GRACE_00034173 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.

Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-161 | APL-GRACE_00034244 | APL-GRACE_00034248 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-162 | APL-GRACE_00034378 | APL-GRACE_00034381 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-163 | APL-GRACE_00034585 | APL-GRACE_00034586 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-164 | APL-GRACE_00034821 | APL-GRACE_00034824 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-165 | APL-GRACE_00034896 | APL-GRACE_00034896 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-166 | APL-GRACE_00034915 | APL-GRACE_00034916 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-167 | APL-GRACE_00034922 | APL-GRACE_00034922 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-168 | APL-GRACE_00034955 | APL-GRACE_00034957 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-169 | APL-GRACE_00035294 | APL-GRACE_00035295 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-170 | APL-GRACE_00035697 | APL-GRACE_00035704 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-171 | APL-GRACE_00035904 | APL-GRACE_00035906 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-172 | APL-GRACE_00036433 | APL-GRACE_00036434 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-173 | APL-GRACE_00036459 | APL-GRACE_00036460 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-174 | APL-GRACE_00037058 | APL-GRACE_00037059 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-175 | APL-GRACE_00037068 | APL-GRACE_00037069 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-176 | APL-GRACE_00037116 | APL-GRACE_00037117 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-177 | APL-GRACE_00037346 | APL-GRACE_00037347 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-178 | APL-GRACE_00037348 | APL-GRACE_00037349 | | Development and maintenance of iOS | Jacques Vidrine |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                                    Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-179 | APL-GRACE_00037350 | APL-GRACE_00037351 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-180 | APL-GRACE_00037354 | APL-GRACE_00037355 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-181 | APL-GRACE_00039441 | APL-GRACE_00039442 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-182 | APL-GRACE_00039443 | APL-GRACE_00039444 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-183 | APL-GRACE_00042383 | APL-GRACE_00042385 | Ex. 146 | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-184 | APL-GRACE_00042397 | APL-GRACE_00042399 | Ex. 148 | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-185 | APL-GRACE_00043021 | APL-GRACE_00043159 | Ex. 184 | Damages | Neil Malhotra, Dr. Justine Hastings, Deirdre Caldbeck |
| DTX-186 | APL-GRACE_00044237 | APL-GRACE_00044239 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-187 | APL-GRACE_00044242 | APL-GRACE_00044243 | | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin, Dallas DeAtley, Jacques Vidrine, Gokul Thirumalai |
| DTX-188 | APL-GRACE_00044295 | APL-GRACE_00044295 | | Development and maintenance of iOS | Deirdre Caldbeck |
| DTX-189 | APL-GRACE_00044349 | APL-GRACE_00044350 | | History and development of Apple, its iPhone products, and iOS operating systems | Deirdre Caldbeck |
| DTX-190 | APL-GRACE_00044451 | APL-GRACE_00044474 | | Development and maintenance of iOS | Deirdre Caldbeck |
| DTX-191 | APL-GRACE_00044770 | APL-GRACE_00044772 | | Development and maintenance of iOS | Aviel Rubin, Deirdre Caldbeck, Dallas DeAtley |
| DTX-192 | APL-GRACE_00044787 | APL-GRACE_00044789 | | Development and maintenance of iOS | Deirdre Caldbeck, Jacques Vidrine |
| DTX-193 | APL-GRACE_00044821 | APL-GRACE_00044829 | | Apple customer service and support | Deirdre Caldbeck |
| DTX-194 | APL-GRACE_00045103 | APL-GRACE_00045120 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-195 | APL-GRACE_00045938 | APL-GRACE_00045976 | | Development and maintenance of iOS | Dallas DeAtley |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-196 | APL-GRACE_00050444 | APL-GRACE_00050447 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-197 | APL-GRACE_00050684 | APL-GRACE_00050698 | | Akamai | David Hale |
| DTX-198 | APL-GRACE_00050699 | APL-GRACE_00050715 | | Akamai | David Hale |
| DTX-199 | APL-GRACE_00050990 | APL-GRACE_00051000 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-200 | APL-GRACE_00051322 | APL-GRACE_00051332 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-201 | APL-GRACE_00051343 | APL-GRACE_00051353 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-202 | APL-GRACE_00051354 | APL-GRACE_00051365 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-203 | APL-GRACE_00051497 | APL-GRACE_00051503 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-204 | APL-GRACE_00051566 | APL-GRACE_00051573 | | Akamai | David Hale |
| DTX-205 | APL-GRACE_00051586 | APL-GRACE_00051588 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-206 | APL-GRACE_00052534 | APL-GRACE_00052541 | | Akamai | David Hale |
| DTX-207 | APL-GRACE_00052542 | APL-GRACE_00052551 | | Akamai | David Hale |
| DTX-208 | APL-GRACE_00052572 | APL-GRACE_00052580 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-209 | APL-GRACE_00052811 | APL-GRACE_00052813 | | Akamai | Dallas DeAtley |
| DTX-210 | APL-GRACE_00052832 | APL-GRACE_00052878 | | Apple customer service and support | Deirdre Caldbeck |
| DTX-211 | APL-GRACE_00055423 | APL-GRACE_00055469 | | Apple customer service and support | Aviel Rubin, Neil Malhotra |
| DTX-212 | APL-GRACE_00055515 | APL-GRACE_00055516 | | Product information | Deirdre Caldbeck |
| DTX-213 | APL-GRACE_00056772 | APL-GRACE_00056786 | Ex. 197 | Development and maintenance of iOS | Aviel Rubin, Dallas DeAtley |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.

Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-214 | APL-GRACE_00056875 | APL-GRACE_00056889 | MSJ Ex. 3 [sealed] | Development and maintenance of iOS | Dallas DeAtley, Aviel Rubin |
| DTX-215 | APL-GRACE_00057676 | APL-GRACE_00057684 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-216 | APL-GRACE_00060542 | APL-GRACE_00060547 | | Akamai | Gokul Thirumalai |
| DTX-217 | APL-GRACE_00060643 | APL-GRACE_00060644 | | Akamai | Gokul Thirumalai |
| DTX-218 | APL-GRACE_00060683 | APL-GRACE_00060683 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-219 | APL-GRACE_00099238 | APL-GRACE_00099240 | | Development and maintenance of iOS | Gokul Thirumalai |
| DTX-220 | APL-GRACE_00099453 | APL-GRACE_00099457 | | Apple customer service and support | Gokul Thirumalai |
| DTX-221 | Apl-GRACE_00099620 | APL-GRACE_00099624 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-222 | APL-GRACE_00099692 | APL-GRACE_00099695 | | Apple customer service and support | Aviel Rubin, Neil Malhotra, Gokul Thirumalai |
| DTX-223 | APL-GRACE_00100191 | APL-GRACE_00100202 | | Akamai | Gokul Thirumalai |
| DTX-224 | APL-GRACE_00100204 | APL-GRACE_00100216 | | Akamai | Gokul Thirumalai |
| DTX-225 | APL-GRACE_00100241 | APL-GRACE_00100250 | | Akamai | David Hale, Gokul Thirumalai |
| DTX-226 | APL-GRACE_00100253 | APL-GRACE_00100254 | | Akamai | Gokul Thirumalai |
| DTX-227 | APL-GRACE_00100392 | APL-GRACE_00100393 | | Akamai | Gokul Thirumalai |
| DTX-228 | APL-GRACE_00101262 | APL-GRACE_00101264 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-229 | APL-GRACE_00101709 | APL-GRACE_00101713 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-230 | APL-GRACE_00101714 | APL-GRACE_00101728 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-231 | APL-GRACE_00101743 | APL-GRACE_00101744 | | Development and maintenance of iOS | Dallas DeAtley, Jacques Vidrine |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-232 | APL-GRACE_00101746 | APL-GRACE_00101749 | | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-233 | APL-GRACE_00101780 | APL-GRACE_00101781 | | Apple customer service and support | Jacques Vidrine, Dallas DeAtley |
| DTX-234 | APL-GRACE_00148538 | APL-GRACE_00148541 | | Akamai | Gokul Thirumalai |
| DTX-235 | APL-GRACE_00148552 | APL-GRACE_00148554 | | Akamai | Dallas DeAtley, Jacques Vidrine |
| DTX-236 | APL-GRACE_00148555 | APL-GRACE_00148557 | | Akamai | Dallas DeAtley, Jacques Vidrine |
| DTX-237 | APL-GRACE_00148576 | APL-GRACE_00148581 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-238 | APL-GRACE_00148610 | APL-GRACE_00148614 | | Apple customer service and support | Deirdre Caldbeck |
| DTX-239 | APL-GRACE_00148731 | APL-GRACE_00148732 | | Apple customer service and support | Deirdre Caldbeck |
| DTX-240 | APL-GRACE_00148737 | APL-GRACE_00148738 | | Apple customer service and support | Deirdre Caldbeck |
| DTX-241 | APL-GRACE_00148743 | APL-GRACE_00148747 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-242 | APL-GRACE_00148809 | APL-GRACE_00148812 | | iOS performance | Mark Jones |
| DTX-243 | APL-GRACE_00148823 | APL-GRACE_00148825 | | Akamai | Dallas DeAtley, Jacques Vidrine |
| DTX-244 | APL-GRACE_00148832 | APL-GRACE_00148837 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-245 | APL-GRACE_00148846 | APL-GRACE_00148847 | | Apple customer service and support | Jacques Vidrine |
| DTX-246 | APL-GRACE_00148848 | APL-GRACE_00148849 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-247 | APL-GRACE_00148859 | APL-GRACE_00148859 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-248 | APL-GRACE_00149233 | APL-GRACE_00149240 | | Apple customer service and support | Jacques Vidrine |
| DTX-249 | APL-GRACE_00149660 | APL-GRACE_00149668 | | Apple customer service and support | Jacques Vidrine |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                            Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-250 | APL-GRACE_00149701 | APL-GRACE_00149708 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-251 | APL-GRACE_00163936 | APL-GRACE_00163959 | | iOS performance | Dallas DeAtley, Jacques Vidrine, Mark Jones |
| DTX-252 | APL-GRACE_00163988 | APL-GRACE_00163991 | | iOS performance | Dallas DeAtley, Jacques Vidrine, Mark Jones |
| DTX-253 | APL-GRACE_00164021 | APL-GRACE_00164025 | | Apple customer service and support | Dallas DeAtley |
| DTX-254 | APL-GRACE_00165085 | APL-GRACE_00165086 | | Development and maintenance of iOS | Deirdre Caldbeck |
| DTX-255 | APL-GRACE_00168543 | APL-GRACE_00168594 | | iOS performance | Mark Jones, Dallas DeAtley |
| DTX-256 | APL-GRACE_00169585 | APL-GRACE_00169587 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-257 | APL-GRACE_00169594 | APL-GRACE_00169597 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-258 | APL-GRACE_00169659 | APL-GRACE_00169660 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-259 | APL-GRACE_00169775 | APL-GRACE_00169779 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-260 | APL-GRACE_00169780 | APL-GRACE_00169785 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-261 | APL-GRACE_00169792 | APL-GRACE_00169799 | Ex. 167 | Development and maintenance of iOS | Jacques Vidrine, Dallas DeAtley |
| DTX-262 | APL-GRACE_00169800 | APL-GRACE_00169807 | Ex. 167 | Development and maintenance of iOS | Jacques Vidrine |
| DTX-263 | APL-GRACE_00169822 | APL-GRACE_00169840 | | iOS performance | Aviel Rubin, Mark Jones |
| DTX-264 | APL-GRACE_00172031 | APL-GRACE_00172031 | Ex. 64 | Damages | Ken Potter |
| DTX-265 | APL-GRACE_00172033 | APL-GRACE_00172034 | Ex. 67 | Damages | Ken Potter |
| DTX-266 | APL-GRACE_00172056 | APL-GRACE_00172058 | Ex. 66 | Product information | Deirdre Caldbeck |
| DTX-267 | APL-GRACE_00172113 | APL-GRACE_00172118 | Ex. 72 | Damages | Ken Potter |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.

Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-268 | APL-GRACE_00172182 | APL-GRACE_00172182 | Ex. 71 | Damages | Ken Potter |
| DTX-269 | APL-GRACE_00172195 | APL-GRACE_00172198 | Ex. 75 | Damages | Ken Potter |
| DTX-270 | APL-GRACE_00173229 | APL-GRACE_00173232 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-271 | APL-GRACE_00173236 | APL-GRACE_00173237 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-272 | APL-GRACE_00173241 | APL-GRACE_00173242 | | Development and maintenance of iOS | Dallas DeAtley |
| DTX-273 | APL-GRACE_00175144 | APL-GRACE_00175147 | | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin |
| DTX-274 | APL-GRACE_00175148 | APL-GRACE_00175151 | | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin, Dallas DeAtley, Jacques Vidrine, Gokul Thirumalai |
| DTX-275 | APL-GRACE_00175152 | APL-GRACE_00175155 | Vidrine Ex. 173 | Development and maintenance of iOS | Jacques Vidrine |
| DTX-276 | APL-GRACE_00175156 | APL-GRACE_00175159 | | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin, Dallas DeAtley, Jacques Vidrine, Gokul Thirumalai |
| DTX-277 | APL-GRACE_00175160 | APL-GRACE_00175163 | | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin, Dallas DeAtley, Jacques Vidrine, Gokul Thirumalai |
| DTX-278 | APL-GRACE_00175164 | APL-GRACE_00175166 | | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin, Dallas DeAtley, Jacques Vidrine, Gokul Thirumalai |
| DTX-279 | APL-GRACE_00175514 | APL-GRACE_00175539 | | Akamai | Jacques Vidrine, David Hale |
| DTX-280 | APL-GRACE_00175540 | APL-GRACE_00175565 | | Akamai | Jacques Vidrine, David Hale |
| DTX-281 | APL-GRACE_00175603 | APL-GRACE_00175639 | | Development and maintenance of iOS | Jacques Vidrine |
| DTX-282 | APL-GRACE_00175720 | APL-GRACE_00175759 | | Akamai | Jacques Vidrine, David Hale |
| DTX-283 | APL-GRACE_00175997 | APL-GRACE_00176034 | | Akamai | Jacques Vidrine, David Hale |
| DTX-284 | APL-GRACE-CODE00000054 | | | Development and maintenance of iOS | Jacques Vidrine, Aviel Rubin, Dallas DeAtley, Jacques Vidrine, Gokul Thirumalai |
| DTX-285 | Brightstar000001-000030 | Brightstar000030 | Ex. 79 | Damages | |

16

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                    Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-286 | Brightstar000031-000044 | Brightstar000044 | Ex. 80 | Damages | |
| DTX-287 | Brightstar000045-000055 | Brightstar000055 | Ex. 78 | Damages | |
| DTX-288 | Christina Grace Verification for Interrogatory Responses dated April 17, 2018 | | | Discovery / Pleadings | Christina Grace |
| DTX-289 | Christina Grace Verification for Interrogatory Responses dated March 7, 2018 | | | Discovery / Pleadings | Christina Grace |
| DTX-290 | Data analyzed by N. Malhotra and produced as " Malhotra data production" | | | Damages | Neil Malhotra |
| DTX-291 | Exhibit C to the 9/18/2018 Expert Report of Dr. Aviel Rubin | | | History and development of Apple, its iPhone products, and iOS operating systems | Aviel Rubin |
| DTX-292 | Expert Report of Aviel Rubin | | | Discovery / Pleadings | Aviel Rubin |
| DTX-293 | Expert Report of N. Malhotra | | | Discovery / Pleadings | Neil Malhotra |
| DTX-294 | Figure 1 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-295 | Figure 2 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-296 | Graphic on p. 15 of the 9/18/2018 Expert Report of A. Rubin | | | History and development of Apple, its iPhone products, and iOS operating systems | Aviel Rubin |
| DTX-297 | https://arstechnica.com/gadgets/2013/09/new-lease-on-life-or-death-sentence-ios-7-on-the-iphone-4/ | | | iOS performance | Aviel Rubin |
| DTX-298 | https://arstechnica.com/gadgets/2014/03/ios-7-1-on-the-iphone-4-as-good-as-its-going-to-get/ | | | Product information | Deirdre Caldbeck, Mark Jones |
| DTX-299 | https://comodosslstore.com/resources/how-to-fix-net-err_cert_date_invalid-error-on-google-chrome/ | | | Development and maintenance of iOS | Aviel Rubin |
| DTX-300 | https://developer.apple.com/documentation/security/certificate_key_and_trust_services/trust/creating_a_trust_object?language=objc | | | Development and maintenance of iOS | Aviel Rubin, Dallas DeAtley, Jacques Vidrine |
| DTX-301 | https://eid.eesti.ee/index.php/A_Short_Introduction_to_eID | | | Development and maintenance of iOS | Aviel Rubin |
| DTX-302 | https://opensource.apple.com/source/Security/Security-55471/sec/Security/SecPolicy.h.auto.html | | | Development and maintenance of iOS | Deirdre Caldbeck, Aviel Rubin |
| DTX-303 | https://stackoverflow.com/questions/8770310/extending-the-android-application-certificate-past-itsexpiration | | | Development and maintenance of iOS | Aviel Rubin |
| DTX-304 | https://support.apple.com/en-us/HT201222/ | | | Product information | Deirdre Caldbeck, Aviel Rubin |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.

Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-305 | https://support.apple.com/en-us/HT201542 | | Class Cert Opp. Ex. 15 [public] | Product information | Deirdre Caldbeck |
| DTX-306 | https://support.apple.com/en-us/HT201954 | | Class Cert Opp. Ex. 14 [public] | Product information | Deirdre Caldbeck |
| DTX-307 | https://support.apple.com/en-us/HT202934 | | Class Cert Opp. Ex. 8 [public] | Product information | Deirdre Caldbeck |
| DTX-308 | https://support.apple.com/en-us/HT202935 | | Class Cert Opp. Ex. 10 [public] | Product information | Deirdre Caldbeck |
| DTX-309 | https://support.apple.com/en-us/HT202965 | | Class Cert Opp. Ex. 7 [public] | Product information | Deirdre Caldbeck |
| DTX-310 | https://support.apple.com/en-us/HT203014 | | Class Cert Opp. Ex. 12 [public] | Product information | Deirdre Caldbeck |
| DTX-311 | https://support.apple.com/en-us/HT204204 | | | Development and maintenance of iOS | Deirdre Caldbeck |
| DTX-312 | https://support.apple.com/kb/dl1682?locale=en_US | | Class Cert Opp. Ex. 4 [public] | Product information | Deirdre Caldbeck |
| DTX-313 | https://support.apple.com/kb/dl1682?locale=en_US. | | | Product information | Deirdre Caldbeck, Aviel Rubin |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.

Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-314 | https://support.apple.com/kb/dl1701?locale=en_US | | Class Cert Opp. Ex. 5 [public] | Product information | Deirdre Caldbeck |
| DTX-315 | https://support.apple.com/kb/dl1702?locale=en_US | | | Product information | Deirdre Caldbeck, Aviel Rubin |
| DTX-316 | https://support.apple.com/kb/dl1723?locale=en_US | | Class Cert Opp. Ex. 9 [public] | Product information | Deirdre Caldbeck |
| DTX-317 | https://support.apple.com/kb/dl1732?locale=en_US | | Class Cert Opp. Ex. 11 [public] | Product information | Deirdre Caldbeck |
| DTX-318 | https://support.apple.com/kb/dl1750?locale=en_US | | Class Cert Opp. Ex. 13 [public] | Product information | Deirdre Caldbeck |
| DTX-319 | https://web.archive.org/web/20140425185401/http://support.apple.com/kb/TS5419 | | Class Cert Opp. Ex. 6 [public] | Product information | Deirdre Caldbeck |
| DTX-320 | https://www.apple.com/appleca/AppleIncRootCertificate.cer. | | | Development and maintenance of iOS | Aviel Rubin, Jacques Vidrine, Dallas DeAtley |
| DTX-321 | https://www.apple.com/batteries/maximizing-performance/ | | Class Cert Opp Ex. 3 [public] | Product information | Deirdre Caldbeck |
| DTX-322 | https://www.apple.com/certificateauthority/ | | | Development and maintenance of iOS | Aviel Rubin, Jacques Vidrine, Dallas DeAtley |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-323 | https://www.apple.com/newsroom/2010/06/07Apple-Presents-iPhone-4/ | | | Product information | Deirdre Caldbeck, Aviel Rubin |
| DTX-324 | 2013/09/10iOS-7-With-Completely-Redesigned-User-Interface-Great-New-Features-Available-September-18/ | | | Product information | Deirdre Caldbeck, Aviel Rubin |
| DTX-325 | https://www.juniper.net/documentation/en_US/junos-space17.2/platform/topics/concept/junos-spacecertificate-management-overview.html#jd0e43 | | | Development and maintenance of iOS | Aviel Rubin |
| DTX-326 | Ken Potter Verification for Interrogatory Responses dated March 8, 2018 | | | Discovery / Pleadings | Ken Potter |
| DTX-327 | Learn how to use FaceTime on your iPhone https://support.apple.com/en-us/HT204380 | | | Development and maintenance of iOS | Aviel Rubin, Dallas DeAtley, Deirdre Caldbeck |
| DTX-328 | Plaintiff Christina Grace's Responses to Defendant's First Set of Interrogatories | | | Discovery / Pleadings | Christina Grace |
| DTX-329 | Plaintiff Ken Potter's Amended Responses to Defendant's First Set of Interrogatories | | | Discovery / Pleadings | Ken Potter |
| DTX-330 | Plaintiff Ken Potter's Fourth Amended Responses to Defendant's First Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                                                          Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-331 | Plaintiff Ken Potter's Responses to Defendant's First Set of Interrogatories | | | Discovery / Pleadings | Ken Potter |
| DTX-332 | Plaintiff Ken Potter's Second Amended Responses to Defendant's First Set of Interrogatories | | | Discovery / Pleadings | Ken Potter |
| DTX-333 | Plaintiffs' Amended Objections and Responses to Defendant's Second Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-334 | Plaintiffs' Amended Objections and Responses to Defendant's Third Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-335 | Plaintiffs' Amended Response to Defendant's Fifth Set of Interrrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-336 | Plaintiffs' Amended Response to Defendant's Fourth Set of Interrrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-337 | Plaintiffs' Further Amended Objections and Responses to Defendant's Second Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-338 | Plaintiffs' Objections and Responses to Defendant's Fifth Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-339 | Plaintiffs' Objections and Responses to Defendant's Fourth Set of Requests for Admission | | | Discovery / Pleadings | Christina Grace, Ken Potter |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-340 | Plaintiffs' Objections and Responses to Defendant's Second Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-341 | Plaintiffs' Objections and Responses to Defendant's Third Set of Requests for Admission | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-342 | Plaintiffs' Response to Defendant's Fourth Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-343 | Plaintiffs' Response to Defendant's Second Set of Request for Admission | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-344 | Plaintiffs' Response to Defendant's Third Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-345 | Plaintiffs' Responses to Defendant's First Set of Request for Admission | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-346 | Plaintiffs' Second Amended Objections and Responses to Defendant's Second Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-347 | Plaintiffs' Third Amended Objections and Responses to Defendant's Second Set of Interrogatories | | | Discovery / Pleadings | Christina Grace, Ken Potter |
| DTX-348 | PLAINTIFFS00001 | PLAINTIFFS00001 | Ex. 70 | Product information | Christina Grace, Ken Potter |
| DTX-349 | PLAINTIFFS00319 | PLAINTIFFS00319 | Ex. 32 | Damages | Christina Grace |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-350 | PLAINTIFFS00326 | PLAINTIFFS00326 | Ex. 33 | Damages | Christina Grace |
| DTX-351 | PLAINTIFFS00364 | PLAINTIFFS00364 | Ex. 73 | Damages | Ken Potter |
| DTX-352 | PLAINTIFFS00376 | PLAINTIFFS00376 | Ex. 74 | Damages | Ken Potter |
| DTX-353 | PLAINTIFFS00422 | PLAINTIFFS00423 | Ex. 69 | Damages | Ken Potter |
| DTX-354 | PLAINTIFFS00450 | PLAINTIFFS00450 | Ex. 76 | Damages | Ken Potter |
| DTX-355 | PLAINTIFFS00456 | PLAINTIFFS00456 | Ex. 77 | Damages | Ken Potter |
| DTX-356 | PLAINTIFFS00548 | PLAINTIFFS00548 | Ex. 68 | Damages | Ken Potter |
| DTX-357 | PLAINTIFFS00592 | PLAINTIFFS00592 | Ex. 65 | Damages | Ken Potter |
| DTX-358 | PLAINTIFFS00621 | PLAINTIFFS00622 | Ex. 63 | Damages | Ken Potter |
| DTX-359 | PLAINTIFFS00645 | PLAINTIFFS00646 | Ex. 78 | Damages | Ken Potter |
| DTX-360 | RFC5280: Internet X.509 Public Key Infrastructure Certificate and Certificate Revocation List (CRL) Profile, https://tools.ietf.org/html/rfc5280 | | | Development and maintenance of iOS | Aviel Rubin |
| DTX-361 | Table 1 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-362 | Table 2 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-363 | Table 3.1 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-364 | Table 3.2 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-365 | Table 3.3 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-366 | Table 3.4 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-367 | Table 3.5 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-368 | Table 3.6 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-369 | Table 3.7 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-370 | Table 4.1 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-371 | Table 4.2 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                          Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-372 | Table 4.3 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-373 | Table on p. 12 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-374 | Table on p. 17 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-375 | Table on p. 9 of the 9/18/2018 Expert Report of N. Malhotra | | | Damages | Neil Malhotra |
| DTX-376 | VERIZON0000001 | | Ex. 89 | Damages | Dr. Justine Hastings |
| DTX-377 | Apple Presents iPhone 4 press release | | Class Cert Opp. Ex. 1 [public] | History and development of Apple, its iPhone products, and iOS operating systems | Dallas DeAtley, Aviel Rubin |
| DTX-378 | Apple Launches iPhone 4S, iOS 5 & iCloud press release | | Class Cert Opp. Ex. 2 [public] | Product information | Deirdre Caldbeck |
| DTX-379 | Spreadsheet of AT&T data | | Class Cert Opp. Ex. 8 [sealed] | Damages | Dr. Justine Hastings |
| DTX-380 | Subpoena to Testify at a Deposiiton in a Civil Action to AT&T Mobility LLC | | Ex. 111 | Discovery / Pleadings | |

CASE NO. 5:17-CV-00551-LHK (NC)// Grace v. Apple, Inc.                                                     Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-381 | Data file A.1, provided by AT&T, average trade-in value | | Ex. 112 | Damages | Neil Malhotra, Dr. Justine Hastings |
| DTX-382 | Excel export of the first part of file A.1, average trade-in value | | Ex. 113 | Damages | Neil Malhotra, Dr. Justine Hastings |
| DTX-383 | Excerpt from file A.2, provided by AT&T, average trade-in value | | Ex. 114 | Damages | Neil Malhotra, Dr. Justine Hastings |
| DTX-384 | Subset of the data from A.2 in Excel format, average trade-in value | | Ex. 115 | Damages | Neil Malhotra, Dr. Justine Hastings |
| DTX-385 | Excerpt from file A.3, produced by AT&T, average trade-in value | | Ex. 116 | Damages | Neil Malhotra, Dr. Justine Hastings |
| DTX-387 | Article by C. Rampell entitled "Cracking the Apple Trap," New York Times, October 29, 2013 | | Ex. 185 | Damages | Dr. Justine Hastings |
| DTX-388 | Article by S. Costello ·entitled "Should You Upgrade Your iPhone 4 to iOS7?" Lifewire, updated August 9, 2016 | | Ex. 186 | Damages | Dr. Justine Hastings |
| DTX-389 | Apple Support / customer discussion re "Does iOS 7 Slow Down an iPhone 4?" | | Ex. 187 | Damages | Dr. Justine Hastings |
| DTX-390 | Table entitled "Trade-In Promotions" | | Ex. 188 | Damages | Dr. Justine Hastings |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-391 | Y2K Bug Encyclopedia Entry | | Ex. 193 | Development and maintenance of iOS | Mark Jones |
| DTX-393 | Merriam-Webster Definition of "Bug" | | Ex. 195 | Development and maintenance of iOS | Mark Jones |
| DTX-394 | "Certificates - Apple Developer Documentation" | | Ex. 198 | Development and maintenance of iOS | Mark Jones |
| DTX-395 | "RFC 5280 - Internet X.509 Public Key Infrastructure Certificate and Certificate Revocation" | | Ex. 199 | Development and maintenance of iOS | Mark Jones |
| DTX-396 | "Policies - Apple Developer Documentation" | | Ex. 200 | Development and maintenance of iOS | Mark Jones |
| DTX-397 | Graph "Overall FaceTime User Traffic (Rolling Max)" | | Ex. 203 | Development and maintenance of iOS | Mark Jones |
| DTX-398 | Plaintiff Christina Grace's First Amended Responses to Defendant's First Set of Interrogatories | | Ex. 26 | Discovery / Pleadings | Christina Grace |
| DTX-399 | Plaintiffs' Responses and Objections to Defendant's First Request for Production of Documents | | Ex. 31 | Discovery / Pleadings | Christina Grace |
| DTX-400 | First Amended Class Action Complaint | | Ex. 34 | Discovery / Pleadings | Christina Grace |

Apple's Exhibit List

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|-----|----------------------|--------------------|------------------|-------|--------------------|
| DTX-401 | Declaration of Christina Grace in Support of Plaintiffs' Motion to Certify a Nationwide Class | | Ex. 35 | Discovery / Pleadings | Christina Grace |
| DTX-402 | Defendant Apple Inc.'s Notice of Service of Revised Subpoena to Akamai Technologies, Inc. | | Ex. 36 | Discovery / Pleadings | David Hale |
| DTX-403 | LinkedIn profile of David Hale | | Ex. 37 | Akamai | David Hale |
| DTX-404 | Akamai IP Application Accelerator Order Form | | Ex. 38 | Akamai | David Hale |
| DTX-405 | Akamai Web Performance Solutions Product Brief | | Ex. 39 | Akamai | David Hale |
| DTX-406 | Addendum to Akamai Contract | | Ex. 40 | Akamai | David Hale |
| DTX-407 | Email thread dated 11/7/12 from David Hale Re: Triton firedrill | | Ex. 41 | iOS performance | David Hale |
| DTX-408 | Email thread dated 11/17/12 from David Hale Re: Meeting Minutes on Apple Facetime Upgrade | | Ex. 42 | Akamai | David Hale |
| DTX-409 | Akamai IP Application Accelerator Order Form | | Ex. 43 | Akamai | David Hale |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-410 | Addendum #IPA 02 | | Ex. 44 | Akamai | David Hale |
| DTX-411 | Akamai IP Application Accelerator Order Form | | Ex. 45 | Akamai | David Hale |
| DTX-412 | Addendum #IPA 03 | | Ex. 46 | Akamai | David Hale |
| DTX-413 | Overall FaceTime User Traffic graphs | | Ex. 47 | Akamai | David Hale |
| DTX-414 | Overall FaceTime User Traffic graphs | | Ex. 48 | Akamai | David Hale |
| DTX-415 | Email thread dated 6/19/14 from Duke Hong Re: Triton - volume drop in mid April | | Ex. 49 | Akamai | David Hale |
| DTX-416 | Addendum #IPA 04 | | Ex. 50 | Akamai | David Hale |
| DTX-417 | Akamai IP Application Accelerator Order Form | | Ex. 51 | Akamai | David Hale |
| DTX-418 | Addendum #IPA 05 | | Ex. 52 | Akamai | David Hale |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-419 | IPA Relay Service - Total Revenue | | Ex. 53 | Akamai | David Hale |
| DTX-420 | Triton Contract spreadsheets | | Ex. 54 | Akamai | David Hale |
| DTX-421 | Triton Capacity spreadsheets | | Ex. 55 | Akamai | David Hale |
| DTX-422 | Akamai Technologies, Inc. invoices to Apple Inc. | | Ex. 56 | Akamai | David Hale |
| DTX-423 | Email thread dated 6/10/14 from Morris Leeor Re: Triton - volume drop in mid April | | Ex. 57 | Akamai | David Hale |
| DTX-424 | Overall FaceTime User Traffic graphs | | Ex. 58 | Akamai | David Hale |
| DTX-425 | First Amended Class Action Complaint | | Ex. 59 | Discovery / Pleadings | Ken Potter |
| DTX-426 | Plaintiff Ken Potter's Third Amended Responses to Defendant's First Set of Interrogatories | | Ex. 60 | Discovery / Pleadings | Ken Potter |
| DTX-427 | Verification of Interrogatory Answers | | Ex. 61 | Discovery / Pleadings | Ken Potter |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-428 | Declaration of Ken Potter in Support of Plaintiffs' Motion to Certify a Nationwide Class | | Ex. 62 | Discovery / Pleadings | Ken Potter |
| DTX-429 | Subpoena to Testify at a Deposition in a Civil Action to Brightstar Corp. | | Ex. 82 | Discovery / Pleadings | |
| DTX-430 | Subpoena to Testify at a Deposition in a Civil Action to Brightstar International Corp. | | Ex. 83 | Discovery / Pleadings | |
| DTX-431 | Information sheet for iOS 7.1 update | | Ex. 85 | Product information | Deirdre Caldbeck |
| DTX-432 | iPhone devices upgrading to iOS 7 (9/2013 through 12/2014) | | Ex. 87 | Damages | Dr. Justine Hastings |
| DTX-433 | Spreadsheet of AT&T data, average price / trade-in values | | Ex. 88 | Damages | Dr. Justine Hastings |
| DTX-434 | Spreadsheet of AT&T data | | Ex. 88 | Damages | Dr. Justine Hastings |
| DTX-435 | Best Buy Secondary Markets IT Responses as of 04/19/2018 | | Ex. 90 | Damages | Dr. Justine Hastings |
| DTX-436 | Memorandum from Competition Economics, LLC re ecoATM Data Questions | | Ex. 91 | Damages | Neil Malhotra, Dr. Justine Hastings |

| No. | Beginning Bates Stamp | Ending Bates Stamp | Exhibit (if Any) | Topic | Sponsoring Witness |
|---|---|---|---|---|---|
| DTX-437 | 6 Simple Steps to an iPhone Trade-in | | Ex. 93 | Damages | Dr. Justine Hastings |
| DTX-438 | Best Buy transaction by customer Records | | Ex. 94 | Damages | Dr. Justine Hastings |
| DTX-439 | Best Buy Trade In FAQs | | Ex. 95 | Damages | Dr. Justine Hastings |
| DTX-440 | Brightstar Article | | Ex. 96 | Damages | Dr. Justine Hastings |
| DTX-441 | Apple Inc. iOS Software License Agreement | | MTD Ex. 1 and MSJ Ex. 9 | Product information | Deirdre Caldbeck |
| DTX-442 | Unable to make or receive FaceTime calls after April 16, 2014, KB Article, TS5419 | | MTD Ex. 3 | Apple customer service and support | Deirdre Caldbeck |

# CERTIFICATE OF SERVICE

I, Ashley Moser, declare as follows:

I am employed in the County of San Francisco, State of California, I am over the age of eighteen years and am not a party to this action; my business address is 555 Mission Street, Suite 3000, San Francisco, CA 94105-0921, in said County and State.  On the date set forth below, I served the following document(s):

## APPLE'S TRIAL EXHIBIT LIST

☑   **BY ELECTRONIC TRANSFER TO THE CM/ECF SYSTEM**: On this date, I electronically uploaded a true and correct copy in Adobe "pdf" format the above-listed document(s) to the United States District Court's Case Management and Electronic Case Filing (CM/ECF) system.  After the electronic filing of a document, service is deemed complete upon receipt of the Notice of Electronic Filing ("NEF") by the registered CM/ECF users.

☑   **(FEDERAL)**      I declare under penalty of perjury that the foregoing is true and correct.


Executed on December 13, 2019


                              /s/ Ashley Moser
                                        Ashley Moser

Gibson, Dunn &
Crutcher LLP

## SERVICE LIST

Bruce L. Simon
Daniel L. Warshaw
Alexander Lee Simon
PEARSON SIMON & WARSHAW, LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
Telephone: 415-433-9000
Fax: 415-433-9008
Email: bsimon@pswlaw.com
Email: dwarshaw@pswlaw.com
Email: asimon@pswlaw.com

Attorneys for Plaintiffs

Bradley W. Caldwell
Christopher S. Stewart
Jason D. Cassady
John A. Curry
John Summers
Daniel R. Pearson
Warren J. McCarty III
CALDWELL CASSADY CURRY P.C.
2101 Cedar Springs Road, Suite 1000
Dallas, TX 75201
Telephone: 214-888-4848
Fax: 214-888-4849
Email: bcaldwell@caldwellcc.com
Email: cstewart@caldwellcc.com
Email: jcassady@caldwellcc.com
Email: acurry@caldwellcc.com
Email: jsummers@caldwellcc.com
Email: dpearson@caldwellcc.com
Email: wmccarty@caldwellcc.com
Email: grace@caldwellcc.com

Attorneys for Plaintiffs

David F.E. Tejtel
FRIEDMAN OSTER & TEJTEL PLLC
240 East 79th Street, Suite A
New York, NY 10075
Telephone: 646-661-5881
Email: dtejtel@fotpllc.com

Attorneys for Plaintiffs

Allan Steyer
Jill M. Manning
D. Scott Macrae
Suneel Jain
STEYER LOWENTHAL BOODROOKAS ALVAREZ &
SMITH LLP
One California Street, Suite 300
San Francisco, CA 94111
Telephone: 415-421-3400
Fax: 415-421-2234
Email: asteyer@steyerlaw.com
Email: jmanning@steyerlaw.com
Email: smacrae@steyerlaw.com
Email: sjain@steyerlaw.com

Attorneys for Plaintiffs